# UNITED STATES DISTRICT COURT FOR THE
# SOUTHERN DISTRICT OF FLORIDA
Miami Division

Case Number: 11-20152-CIV-ALTONAGA-SIMONTON

GUSTAVO ABELLA, Pro Se

    Plaintiff,

TOWN OF MIAMI LAKES
COUNCILWOMAN NANCY SIMON, Individually
And Official Capacity;
MIAMI DADE COUNTY
OFFICER JUAN F. RODRIGUEZ, Individually
OFFICER HECTOR VALLS, Individually
OFFICER BENJAMIN RIVERA, Individually
OFFICER RAYMOND DEL VALLE, Individually
OFFICER A. SALAZAR, Individually
OFFICER RICHARD BAEZ, Individually
JOHN DOE OFFICERS, Individually
MAJOR FRANK BOCANEGRA, Individually, and
Ex-POLICE CHIEF ROBERT PARKER, Individually

    Defendants,

```
FILED by ___AJS___ D.C.

      JUN 2 9 2011

    STEVEN M. LARIMORE
   CLERK U. S. DIST. CT.
   S. D. of FLA. – MIAMI
```

---

## PLAINTIFF'S OPPOSITION TO DEFENDANT NANCY SIMON'S REPLY TO PLAINTIFF'S RESPONSE TO SIMON'S MOTION TO DISMISS PLAINTIFF'S AMENDED COMPLAINT OR IN THE ALTERNATIVE, FOR A MORE DEFINITE STATEMENT

Plaintiff GUSTAVO ABELLA "(ABELLA)" hereby files this, Plaintiff's Opposition to

Defendant NANCY SIMON'S REPLY TO PLAINTIFF'S RESPONSE TO SIMON'S MOTION

TO DISMISS PLAINTIFF'S AMENDED COMPLAINT OR IN THE ALTERNATIVE, FOR A

MORE DEFINITE STATEMENT and states the following:

    I)    ABUSE OF OFFICIAL POSITION

Defendant NANCY SIMON "(SIMON)" has tried thru every possible way to do wrong

against Plaintiff ABELLA and his family abusing her official position and manipulating Law

1

Enforcement Officers to do wrong, i.e. harassing, intimidating, stalking, humiliating, causing mental anguish, public embarrassment to Plaintiff ABELLA and his family.

a) RE: CAR SIGN:  Even though it is against the Town Charter for an Elected Official to give a direct order to a Law Enforcement Police Officer, it wouldn't be the first time that Defendant SIMON would break the law in this issue. It has been shown thru the records Defendant SIMON's pattern behavior when she has acted in her official position and out of her scope of duties abusing her position against another resident of Miami Lakes, intimidating with not just any regular Police Officer, but with the High Ranking Officers of the Miami Lakes Police Station thru a direct call placed from Defendant SIMON to the Town Commander, Defendant of this case too Major Frank BOCANEGRA "(BOCANEGRA)", as it was attached the letter of resident Mrs. Angela Garrison and her complaint with the State Attorney's Office.    It is not a coincidence that Defendant Officer Juan RODRIGUEZ "(RODRIGUEZ)" went and waited for Plaintiff ABELLA at his minor daughter's school and stopped him asking him to remove the sign where Defendant SIMON's name was written.  It is not a coincidence that Defendant Officer RODRIGUEZ refused to write an incident report where Defendant SIMON's acquaintances and Real Estate Agents surrounded Plaintiff ABELLA's car, where the sign was displayed, and threaten him because Plaintiff ABELLA gave his opinion opposing a sign ordinance hearing that Defendant SIMON was in favor.   Plaintiff Abella requested another Police Officer that had just pulled in outside the building where the Town Meeting was taking place to write the incident report.  Harassment, stalking,

and intimidation did not stop there it continued because the sign was still placed in the car.

b) <u>Defendant SIMON's friend:</u>  Miriam Duman, Miami Lakes Resident, (Administrative Assistant of Hialeah Miami Lakes Adult Education), is a very close friend and ally of Defendant SIMON.  Plaintiff ABELLA and his wife complained of the attitude of a teacher at the Community Center, and as a retaliation, Defendant SIMON's friend, Mrs. Duman, went and spent more than a week in these classes (out of scope of her duties) intimidating and harassing Plaintiff ABELLA and his wife. These classes depended on donations (Donations that were requested thru the Committee that was created by Defendant SIMON) that the Town of Miami Lakes would give to this program yearly.  The Watch Order was requested to be put in place going above and beyond the knowledge of the Town of Miami Lakes' Parks Director, Manager, Mayor and rest of the staff.   As a consequence to Plaintiff ABELLA's freedom of speech, he was harassed, stalked, humiliated and intimidated and Plaintiff ABELLA had no other choice but to remove his daughter from these classes at the community center after a couple of years that Plaintiff ABELLA's daughter has been taken Ballet and Self Defense Classes.    The humiliation, public embarrassment, stalking and harassment did not stop there it continued.

c) <u>RE: INCIDENT AT PLAINTIFF ABELLA'S MINOR DAUGHTER:</u>  It is true that the School Security did not take any action against Plaintiff ABELLA because it was clearly for him that Plaintiff ABELLA was not causing any harm to anyone, even more that Plaintiff ABELLA was in school property as Defendant SIMON stated to him.  Plaintiff ABELLA was not in any violation of the law.

3

Defendant SIMON did not stop her harassment, but she called the Police and filed an incident report with false allegations. Even though Plaintiff ABELLA was not incarcerated Defendant SIMON, in her condition of Vice-Mayor of the Town of Miami Lakes was abusing her authority and was damaging Plaintiff ABELLA's reputation with her false accusations. Defendant SIMON was using Law Enforcement Officers to her advantage just to prejudice Plaintiff ABELLA. The writer of this Police Report, Officer Ortiz, C., states in this report that he was sent to the Miami Lakes K-8 for Police Presence during the presentation that was taken at Plaintiff ABELLA's daughter school. Officer Ortiz also states that Plaintiff ABELLA's vehicle had the listed signs that Defendant SIMON states in this police report. Defendant SIMON's animosity is shown here. Defendant SIMON's purpose in calling the police was to retaliate, harass, intimidate and also humiliate Plaintiff ABELLA because the public would read the sign posted in Plaintiff ABELLA's vehicle. Defendant SIMON's capacity on this date, November 30th, 2007, is as Vice Mayor of the Town of Miami Lakes, as it stated in the first line of the Narrative section of this police report; same as when she files her allegations for the Temporary Restraining Order "as an elected official"; taking advantage of her position. Plaintiff ABELLA also wants to mention that Officer Ortiz states in this police report that "no criminal activity was observed". This was not the first or last time that Defendant SIMON was at Plaintiff ABELLA's daughter's school on a public event. Defendant SIMON was trying to stop Plaintiff ABELLA and wife from accessing the school during the events where their daughter was also participating and stopping Plaintiff

4

ABELLA from expressing his opinion with the sign that was displayed in his vehicle. Police Report attached as Exhibit "A".

d) RE: PUBLIX INCIDENT:  Plaintiff ABELLA was not incarcerated but it is clearly demonstrated that Defendant SIMON's daughter, Claudia Murray, who is also a Law Student, was the one that caused the incident (taking pictures, moving the trunk of Plaintiff ABELLA's car, screaming and cursing at Plaintiff ABELLA in front of her mother, Defendant SIMON) because of the sign Plaintiff ABELLA had in his car requesting "Vice Mayor SIMON to resign").  Defendant SIMON left when Plaintiff ABELLA told her that he had called the Police. Four (4) Patrol cars came to where Plaintiff ABELLA was; an incident report was filed and a card with the case number was given to him.   To this date, that incident report does not exist.  Plaintiff ABELLA was not able to get a copy of the incident report from the Police because the case number does not exist.  Copy of the card showing the Case No. is attached as Exhibit "B".  Defendant SIMON went home and then went to the Police Station in Miami Lakes and requested an incident report.  Her police report was available immediately.    Even though Defendant SIMON's daughter caused the incident Defendant SIMON was told by Sgt. Ruesga to go to the State Attorney's Office. Copy of police report is attached as Exhibit "C".

Even though Plaintiff ABELLA was not incarcerated, he has been exposed to humiliation, mental anguish, public embarrassment; Plaintiff ABELLA's reputation has been damaged and has been stalked, harassed, intimidated, threaten, with the purpose to stop him from exercising his First Amendment to the U.S. Constitution.   Plaintiff ABELLA has been intimidated with police presence at Town Meetings when he had attended Town Meetings that

had an issue on the Agenda pertaining to Plaintiff ABELLA's case and expressed his personal opinion. Also, Police presence has been very notorious when Plaintiff ABELLA had a Court Hearing or had to go to a Deposition pertaining to Plaintiff ABELLA's case, besides all these incidents, Plaintiff ABELLA had from 2-4 police cars that were parked for more than 4 hours outside his porch.

WHEREFORE, Plaintiff ABELLA respectfully requests and Prays to this Honorable Court that COUNT I for VIOLATION FOR CIVIL RIGHTS WHILE ACTING UNDER THE COLOR OF LAW 42 U.S.C. § 1983 against Defendant NANCY SIMON, as alleged herein, stays in the Amended Complaint due to all these incidents were taken under the color of the law, constitutes an abuse of her authority and a Violation of Plaintiff ABELLA' freedom of speech and award Plaintiff ABELLA all available damages and relief, and all other monetary and equitable relief available as this Honorable Court deems just and proper.

II)     MALICIOUS PROSECUTION

Defendant SIMON, in her official capacity, filed a Temporary Restraining Order against Plaintiff ABELLA with the following allegations: (Copy of her allegations is attached as Exhibit "D".

    a) Regarding Allegation of December 17, 2007: Plaintiff ABELLA was waiting for his wife parked outside the local PUBLIX Supermarket and inside the car when Defendant SIMON and her daughter, Claudia Murray, appeared of nowhere and Defendant SIMON's daughter exploded in an outburst screaming, shouting against Plaintiff ABELLA and moving the trunk of his vehicle violently. Defendant SIMON's daughter started taking pictures of the sign displayed in Plaintiff

ABELLA's vehicle asking Vice Mayor SIMON to resign. When Plaintiff ABELLA told Defendant SIMON that he had already called the police is when Defendant SIMON left in a hurry. Defendant SIMON omitted in her allegation for the police report that her daughter caused the incident because of Plaintiff ABELLA's freedom of speech, and that Defendant SIMON's daughter was all over the trunk of Plaintiff ABELLA's vehicle. There was no criminal activity coming from Plaintiff ABELLA toward any of them; on the contrary, it was Defendant SIMON's daughter's who aggressively attacked Plaintiff ABELLA's vehicle. Defendant SIMON stated in her Deposition under Oath, that Plaintiff ABELLA "jumped from behind the column at her children". Defendant SIMON changed the incident completely. Defendant SIMON did not do anything to stop her daughter from the violent outburst Claudia Murray displayed. This is just one of the examples where Defendant SIMON allows her relatives, her own daughter, Claudia Murray to harass, intimidate and violently is all over the trunk of Plaintiff ABELLA's car. Attached is a copy of Defendant SIMON's deposition as Exhibit "E", where she states under Oath a different incident from what she stated under Oath in her allegations for the Temporary Restraining Order against Plaintiff ABELLA.

Judge Victoria Brennan stated in the 3rd and last Hearing, January 31, 2008, that this incident was directly Defendant SIMON's daughter, Claudia Murray and Plaintiff ABELLA. This incident was not between Abella and Simon.

b) Regarding Allegation of December 5th, 2007: This allegation is a fabrication from Defendant SIMON. On this day around noon, same time that Defendant SIMON alleged in Court, Plaintiff ABELLA was with his wife at the Miami Lakes Police

Station, 2nd Floor, where the Town Hall is also located. Plaintiff and his wife were with Sgt. Eduardo Ruesga requesting a form to fill out regarding a complaint with the Condominium Association where they reside. Plaintiff ABELLA's car with the sign was parked downstairs; everybody could see the car there. Defendant SIMON allegation is that she was being followed by Plaintiff ABELLA for more than 2 miles going South from Miami Lakes to Hialeah, and then added in Court that the Town Clerk was with her, which is also false; and none of them was able to call the local police. Miami Lakes Sgt. Eduardo Ruesga did not have the courage and dignity to stand up, tell the truth and state that Plaintiff ABELLA and his wife were with him at the Police Station in Miami Lakes and that Defendant SIMON's allegation is not true.

c) Regarding Allegation of November 30th, 2007:  According to Defendant SIMON's allegation for the Temporary Restraining Order, she states that ABELLA is parked in a street in front of the school. Defendant SIMON's counsel had to drop this incident because it did not make sense at all the narrative that Defendant SIMON described. Defendant SIMON filed the incident report with false allegations. She did not want residents and public to see the sign that was displayed in Plaintiff ABELLA's car. Defendant SIMON has been trying to stop Plaintiff ABELLA from expressing his freedom of speech thru the sign displayed in his vehicle and as a retaliation Defendant SIMON has caused mental anguish, humiliation, and public embarrassment to Plaintiff ABELLA and his family, besides the stalking, harassing and intimidation using family as it has been showed before, not just her daughter Claudia Murray but also her brother, Carlos R. Simon; her sister in law Gunilla Crawford-Simon, attached before, friends (Edmy Gomez, who is an acquaintance of Defendant

8

SIMON, and also a Real Estate Agent and lives in the same building where Plaintiff ABELLA resides) and some police officers assigned to Miami Lakes. Judge Brennan stated on the last Court Hearing, after more than around 20 hours, that Plaintiff ABELLA had all the right to be at school because that was his daughter's school.

d) Regarding the last 2 paragraphs of her allegations for the Temporary Restraining Order: Defendant SIMON was lying under Oath, once again, because she was very upset for the complaint that was filed against her with the DBPR and also that Investigative Reporter Carmel Cafiero had interviewed her, and her lies became public on TV. As a public official Defendant SIMON was voting in putting a phone line to denounce the unlicensed contractors that were ripping off the residents of Miami Lakes when in her personal life she was selling properties knowing that her license as a Real Estate Agent was null and void since September 30, 2004 and at the time of the interview, October 5th, 2007, Defendant SIMON was selling her neighbor's house. Defendant SIMON has no credibility at all. Defendant SIMON has not changed her pattern, her behavior. Defendant SIMON had animosity against Plaintiff ABELLA and she took advantage of her official position to abuse and retaliate against Plaintiff Abella and his wife and manipulated some Law Enforcement Police Officers to retaliate against Plaintiff ABELLA and his family.

From the beginning, 1st Court Hearing, Defendant SIMON was told that her allegations were not enough to continue with the Restraining Order. Defendant SIMON also abused her power when she brought to Court Town's staff to testify against Plaintiff ABELLA. Defendant SIMON brought with her Town Manager, Alex Rey; Town Clerk, Deborah Eastman; Administrative Assistant to the Town Manager, Jaren Gonzalez Barreto; and Police Officer Juan

9

Rodriguez (who is also a Defendant to this case). None of them were present in any of the allegations. All of them were asked questions and it was proved before Judge Brennan that their "testimony" was very inconclusive and with irregularities. It was also proved how Defendant SIMON had lied in some issues concerning the Town Clerk and the Town Manager. It was shown a copy of the Email where the Town Clerk had to send to the Town Manager and the Town Manager to the rest of the Councilmembers and staff showing that Defendant SIMON had lied in public.

When the Temporary Restraining Order was served to Plaintiff ABELLA on December 21st, 2007, a couple of days later Plaintiff ABELLA's wife was rushed to the ER because of having a very high blood pressure due to the emotional and mental anguish, injustice, abuse of power, intimidation and retaliation that Plaintiff ABELLA and his family was being victims of. Plaintiff ABELLA was to be 500 ft. away from the local supermarket, her daughter's pharmacy, her daughter's pediatrician. Defendant ABELLA was not able to be outside his condo unit because he will be in violation of the Restraining Order of 500 ft. of the gas station that is around 200 ft. outside his condo unit. Plaintiff ABELLA was not allowed to go to Town Hall and Town Meetings. Defendant SIMON had closed the 4 entrances to the Town of Miami Lakes to Plaintiff ABELLA. Plaintiff ABELLA's wife does not drive and was not able to move around the Town of Miami Lakes. Police presence was everywhere around Plaintiff ABELLA's condominium building and complex. Defendant SIMON did not want Plaintiff ABELLA to drive around Miami Lakes displaying the sign requesting Vice Mayor SIMON to resign.

WHEREFORE, Plaintiff ABELLA respectfully requests and Prays to this Honorable Court that COUNT II for MALICIOUS PROSECUTION against Defendant NANCY SIMON, as alleged herein, stays in the Amended Complaint due to all these incidents were taken under

the color of the law, constitutes an abuse of her authority and award Plaintiff ABELLA all available damages and relief, and all other monetary and equitable relief available as this Honorable Court deems just and proper.

### III)   REGARDING POLICE PRESENCE AND MANIPULATION

Defendant SIMON has clearly shown how she can manipulate police officers when she has threaten Miami Lakes Residents that have a different opinion from hers, and when other Miami Lakes residents have file a complaint against her unlawful practices with the Florida Department of Elections and with the Florida Department of Business and Professional Regulations. Defendant SIMON's first thought is threat with the police. Defendant SIMON has been accused and it has been proved that she has contacted directly the Town Commander of the Police, also Defendant on this case, Defendant Major BOCANEGRA, to his own personal cell phone, as it was presented to the State Attorney's Office by Angela Garrison.

Plaintiff ABELLA has attached to this document copy of Defendant SIMON's official cell phone records during the month of January of 2008, around the time in which Court Hearings for the Permanent Restraining Order were taken place and Letter (flyers) with libel information against Plaintiff ABELLA and his wife were distributed among the residents of the community where Plaintiff ABELLA resides. Also Plaintiff ABELLA is including copy of the official cell phone records for the months of March, April and May of 2008. After the fact that these cell phone records were made public Defendant Major BOCANEGRA's cell phone got disconnected. Attached Exhibit "F".

Defendant Officer RODRIGUEZ placed phone calls, in his official cell phone to Defendant Major BOCANEGRA's personal cell phone, during working hours and being at work.

Also, in these official cell phone records it is shown that Defendant Officer RODRIGUEZ placed phone calls to THOMAS CALVEY, defendant in civil lawsuit that Plaintiff ABELLA has in the 11 Circuit Court of Miami Dade, Case No. 08-19978 CA O1, in which Thomas Calvey, in his capacity of President of the Condo Association was seen distributing the Letters with Libel information to the residents where Plaintiff ABELLA resides. This case is set for Jury Trial. Thomas Calvey's deposition states that Defendant SIMON, also part of the Civil Lawsuit, was the one that made the first contact with him, and that she called him several times in reference to Plaintiff ABELLA and his wife. Here is another example that Defendant SIMON is using people to retaliate against Plaintiff ABELLA. Plaintiff ABELLA and his wife had complained against him with the DBPR because irregularities going on in their community. Defendant SIMON and Defendant Officer RODRIGUEZ were both retaliating against Plaintiff ABELLA abusing the legal system and the Law Enforcement Officers to their benefit. Thomas Calvey had tried to put a Temporary Restraining Order on December 2007 against Plaintiff ABELLA with false allegations and it was denied. A week later Defendant SIMON filed her Temporary Restraining Order with false allegations and it was granted.

Defendant Officer RODRIGUEZ was very close to Defendant SIMON. Attached are the official cell phone records showing Defendant Officer RODRIGUEZ's phone calls to Defendant Major BOCANEGRA and Thomas Calvey. Exhibit "G".

On January 6th, 2009 Defendant SIMON and her acquaintance, Edmy Gomez, went to the Police Station in Miami Lakes and filed an Information Report with the innuendo that Plaintiff ABELLA was going to retaliate against her. At the end of November 2009, Plaintiff ABELLA filed a complaint with the Miami Dade Commission on Ethics (COE) when Plaintiff ABELLA was told by a FedEx Kinko's employee, Jairo Rodriguez, that Defendant SIMON went along

with her daughter, Claudia Murray to FedEx Kinko's and requested photocopies of both Letters (flyers) with Libel Information that were distributed, in different days, to all the residents (186 condo units in the Condominium complex) where Plaintiff ABELLA resides. Jairo Rodriguez also stated to Plaintiff ABELLA that the copies were paid with Town of Miami Lakes' account that they have with FedEx Kinko's.

Edmy Gomez had received both Letters, in different days, and she called Defendant SIMON to let her know that she received the flyers she received from Defendant SIMON in her capacity as elected official, with the Letterhead of the Town of Miami Lakes and also included a picture of Defendant SIMON in it.

All information was given to COE and Investigator Kennedy Rosario was assigned to investigate this complaint. Kennedy Rosario started making the appointments to interview some people, among them Edmy Gomez. The police presence (John Doe Officers) that Plaintiff ABELLA had parked outside his porch was out of order. There were times that there will be 2-4 patrol cars and will stay there for around 4 hours. This action was done with the purpose to intimidate, harass, humiliate, and public embarrass Plaintiff ABELLA. It was out of order having all those police cars with the intention to stop Plaintiff ABELLA to keep expressing his opinion and denounce the abuse of power that Defendant SIMON was doing against him. Defendant SIMON was taking advantage of doing all the police reports possible, with false allegations, and with situations that had not taken place with the intention to discredit, and ruin Plaintiff ABELLA's reputation. Attached is copy of the police report as Exhibit "H" filed by Defendant SIMON and her acquaintance Edmy Gomez, which also shows that Defendant SIMON's friend is "SOMY" when in reality is Edmy. Also attached as Exhibit "I" are copies of

some of the pictures that were taken on different days at different times showing the police presence and even an undercover agent that was also outside Plaintiff ABELLA's condo unit .

WHEREFORE Defendant SIMON has had animosity against Plaintiff ABELLA and knowingly has done wrong to Plaintiff ABELLA along with the rest of the Defendants named in this case and they should be brought to justice. Defendant SIMON has entertained herself watching all the wrongdoing being done to Plaintiff ABELLA and at no moment she stop to think about all the damages she has been causing to Plaintiff ABELLA, his wife and their minor daughter.

IV)   RE: FRIVOLOUS LAWSUIT

a)  Case No. 08-19978 CA-01- Circuit Court, Miami Dade County.- As it is explained in issue No. 3, regarding the Libel Letters that Defendant SIMON went to FedEx-Kinko's and paid with taxpayers' money (Town of Miami Lakes' Account), as per Jairo Rodriguez' statement to Plaintiff ABELLA. Plaintiff ABELLA called COE immediately and related Jairo Rodriguez's statement. Investigator went to Jairo Rodriguez's job and asked questions and left copy of the Letters. Later on, Jairo Rodriguez changed his statement when he realized that he was involved in a huge problem. Investigator K. Rosario started asking questions and at the same time obstructing the investigation. Investigator Kennedy Rosario asked questions to Edmy Gomez, who stated that she contacted SIMON to let her know she received the flyer she sent, Xiomara Murillo, Thomas Calvey, etc. Investigator Kennedy Rosario obstructed the investigation when he omitted in his final report that Thomas Calvey stated to him that Defendant SIMON had called him to his work several times and also that he was notified by the Maintenance person of the Condo Complex, Frank

Gomez, that SIMON's campaign people were distributing "flyers". Inv. Kennedy omitted this vital information in his final Report and Defendant SIMON's case by COE was found "not just cause". Kennedy Rosario's handwritten notes regarding Thomas Calvey are being attached as Exhibit "J".

b) Plaintiff ABELLA was without Counsel, and he requested to review public records of the COE investigation. Going thru all the papers and Kennedy Rosario's handwritten notes, Plaintiff ABELLA found this statement from Thomas Calvey and when he tried to present it in his Civil Lawsuit Judge Friedman did not accept it. Kennedy Rosario when he was with Miami Dade Police, Rosario and Judge Ronald Friedman where part of a case that involved malice, phony evidence, entrapment and violating a citizens civil rights. Judge Friedman granted the Summary Judgment in favor of Defendant SIMON. Plaintiff ABELLA requested Judge Friedman to recuse himself from the case and he granted the motion.

c) Defendant SIMON's daughter was seen going to speak to Jairo Rodriguez at FedEx Kinko's days before Jairo Rodriguez was deposed.

d) Defendant SIMON obstructed Plaintiff ABELLA when it was requested thru the Court copy of the inside video surveillance from FedEx Kinko's when Defendant SIMON and her daughter went to request the photocopies of the Letters with Libel information and when Defendant SIMON's daughter went to speak to Jairo Rodriguez days before his deposition.

e) Defendant Frank BOCANEGRA was the Town Manager when Jairo Rodriguez was deposed and he was sitting right in front of Jairo Rodriguez. His intimidation was out of order.

f) Defendant SIMON was told by Judge Ronald Friedman personally on the Court Hearing of December 2009 to have a little talk with her brother, Carlos R. Simon, and tell him to stop following Plaintiff ABELLA's wife and daughter thru out the Town of Miami Lakes.

g) Case 08-19978 CA-01, Plaintiff ABELLA recently discovered that Judge Gerald Bagley has had a conflict of interest with the case and had not recuse himself from the case from the beginning. Plaintiff ABELLA recently requested to Judge Bagley to recuse himself because of the conflict of interests he has in this case. Defendant SIMON's counsel Weiss, Serota, Helfman Pastoriza, Guedes, Cole & Boniske PA, donated to his election campaign. Also Major Frank BOCANEGRA, Defendant in the Federal case, and later on Town Manager of the Town of Miami Lakes, donated to his election campaign. Town of Miami Lakes' Litigation Attorney Gonzalo Dorta nominated Judge Bagley for the Courts. Judge Bagley has a conflict of interest in this case, he should recuse himself and all the Orders that he has signed against Plaintiffs Abella and Mendoza should be stricken and the case should be heard again.

h) Plaintiff ABELLA appealed to the 3rd District Court of Appeals, Case No. 3D10-435. Plaintiff ABELLA's Initial Brief survived all the oppositions that Defendant SIMON presented and at the end after the Appellants Reply Brief the case was affirmed. Plaintiff ABELLA discovered that one of the Judges in this case, Judge Richard J. Suarez had a conflict of interest because he had received campaign donations from Defendant SIMON's Counsel, Weiss, Serota, Helfman Pastoriza, Guedes, Cole & Boniske PA, and did not recuse himself from the case.

i) Plaintiff ABELLA has not filed any frivolous lawsuit against anyone. Plaintiff ABELLA has tried to have justice but has encountered a lot of conflict of interest in the way to look for justice.

Plaintiff ABELLA has been obligated to write about the other cases due to Defendant SIMON's innuendos of "frivolous lawsuits" when in reality it has been one obstruction after the other one. Defendant SIMON has clearly shown that she is capable to use anyone to do wrong to all of those that have a different opinion from hers. It has been demonstrated in this document and in past documents how Defendant SIMON has used her brother Carlos R. Simon, her sister in-law Gunilla Crawford, her daughter Claudia Murray, her acquaintances Edmy Gomez, Thomas Calvey, Law Enforcement Police Officers, and Major Frank Bocanegra. It has been demonstrated how she has followed the same pattern of her behavior, her outbursts, against all those residents that for any reason have filed a complaint against her and/or any of her acquaintances and she has retaliated using the Legal System and the Law Enforcement Officers. She has taken advantage of those "friends" in higher position that could rescue her from any situation she had caused herself. She has abused her authority and position to retaliate, intimidate, oppressed, stalk, harass, with the intention to silence those who speak up the irregularities and abuse that some elected officials do and that also disagree with her.

Defendant SIMON has caused health problems to Plaintiff ABELLA and his family. Plaintiff ABELLA has been to the ER because of the stress, mental anguish, the intimidation, stalking and harassment, all the threat he has been object to for speaking the truth, for giving his personal opinion and also denounce all the wrong doing that Defendant SIMON has done to him, his family and others.

Defendant SIMON's kiss with Town Commander Frank Bocanegra should also be taken into consideration because of the close relationship between them. It was a more personal relationship where one was doing favors for the other one. Defendant SIMON knew that Defendant Major BOCANEGRA was married at that time and did not care either. As Defendant BOCANEGRA stated to an ex-Councilwoman of Miami Lakes "it was her that came to me; I am a man, what was I suppose to do?"

Defendant SIMON acted with malice and animosity throughout all these years. She abused her official position and authority and retaliated against Plaintiff ABELLA for expressing his opinion verbally and thru the signs he displayed in his vehicle. Defendant SIMON used Law Enforcement Officers to intimidate, oppressed, retaliate, stalk and harass Plaintiff ABELLA with the purpose to control his movements inside the Town of Miami Lakes and prevent him from expressing his own opinions to the rest of the community.

Plaintiff ABELLA stopped serving the community, participating in the Town Events and also stopped attending Town Meetings because of the way he was treated and ridiculed. Plaintiff ABELLA remove his daughter from the classes she was taking at the Community Center because of the way Defendant SIMON was always trying to harass and intimidate Plaintiff ABELLA and his family.

All these incidents, abuse of power and authority, all the retaliation, harassment, stalking, intimidation, all the mental anguish and oppression that Defendant SIMON has caused did not happen just one day and then it was all forgotten, it was on a daily basis.

It is for the Court to determine whether or not Defendant SIMON acted within the scope of her duties and/or Defendant SIMON should be tried in both capacities, as an elected official and as an individual.

WHEREFORE, Plaintiff ABELLA respectfully Requests and Prays that this Honorable Court enters an Order denying Defendant SIMON's Motion to Dismiss the Amended Complaint based on all the facts before mentioned and the appropriate laws and cases that would support this lawsuit.

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true and correct copy of the foregoing was mailed this 29th day of June of 2011, to Jeff Hochman, Esq., 2455 E. Sunrise Blvd., Suite 1000, Fort Lauderdale, FL 33304 and emailed to: Anastasia@jambg.com and to Hochman@jamb.com. Also a correct copy of the foregoing was mailed to: Brenda Kuhn Neuman, Esq., Assistant County Attorney, 111 NW 1st Street, Suite 2810, Miami FL 33128 and emailed to: bjk@miamidade.gov

_____
Gustavo Abella

7400 Miami Lakes Dr., D-108
Miami Lakes, FL 33014
Ph: 305-305-6622
Email: keepingmlml@yahoo.com

# EXHIBIT "A"

**OFFENSE-INCIDENT REPORT**
**MIAMI-DADE POLICE DEPARTMENT**

Agency Code: 095

Agency Report Number: PD071130644442

| Original Box | Date | Time (mil) | Time Dispatched (mil) | Time Arrived (mil) | Time Completed (mil) |
|---|---|---|---|---|---|
| FRI | 1 1 3 0 2 0 0 7 | 1 5 2 9 | 1529 | 1529 | 1609 |

Incident Date: FRI  IT-30-2007  Time (mil): 0940

Description: INFORMATION

Statute Violation Number: 7 - - - - - 7

#2 OFFENSE

MIAMI LAKEWAY S. & NW 67 AVE.   MIAMI LAKES   33014   L K 0 3 7 7 6 2   Zone

Business Name/Area Identifier: ROADWAY

Location Type: 01 Residence-Single

# Offense: 01   # Victims: 00   # Offenders: 00   # Prem. Ent.: 00   # Veh. Stolen: 00

| VICTIM/WITNESS #1 | WW Code: 1 C 1 3 | Name (Last, First, Middle or Business): SIMON, NANCY | Residence Phone |
|---|---|---|---|
| Address: 15700 NW 67 AVE. | City: MIAMI LAKES | State: FL   Zip: 33014 | (305) 364-6100 |

COMPLAINANT

R/W Code: W  Sex: F  Date of Birth or Age: 0 9 1 6 1 9 5 2  Res.Type: 2  Res.Status: 1  Extent of Injury: 0  Injury Code: 00  Relationship: 00   Will victim prosecute? Yes / No

| VICTIM/WITNESS #2 | WW Code: 1 Z 1 3 | Name (Last, First, Middle or Business): ABELLA, GUSTAVO | Residence Phone: UK |
|---|---|---|---|
| Address: 7400 MIAMI LAKES DR #D-108 | City: MIAMI LAKES | State: FL   Zip: 33014 | Business Phone |

DRIVER OF VEHICLE #2

R/W, or P: W  Sex: M  Date of Birth or Age: 0 9 1 9 1 9 5 2  Res.Type: 2  Res.Status: 1  Extent of Injury: 0  Injury Code: 00  Relationship: 00   Will victim prosecute? Yes / No

**SEE NARRATIVE CONTINUATION**

Person/Unit Notified:    Time:    Related Report Number(s):

ORTIZ, C   4300/LK9   LK-712   093

Officer Received (if Applicable): D. SOTO   3954   Routed To:   Referred To:

Case Status: RC   Clearance Type: 2 A-Adult J-Juv.   Related Report #: IT302007   OBTS Number:

Page 1 of 4

**NARRATIVE CONTINUATION**
**MIAMI-DADE POLICE DEPARTMENT**

| Agency Code | 095 | | | |
|---|---|---|---|---|

Agency Report Number: **PD071130644442**

| Date of Supplement | Original Primary Offense Description | Victim if 1 Name | Original NCIC/AJOR Code |
|---|---|---|---|
| 11-30-2007 | **INFORMATION** | N/A | |

| Original OFF/INC Location | Primary Offense Changed To | A-Attempted / C-Committed | How Statute Violates Number | New NCIC/AJOR Code |
|---|---|---|---|---|

(Z#1) SIMON IS THE VICE MAYOR FOR THE TOWN OF MIAMI LAKES. SIMON ADVISED THAT ON THE ABOVE DATE AND TIME SHE WAS DRIVING TO MIAMI LAKES K-8 CENTER REF. A PRESENTATION. WHILE DRIVING WEST ON MIAMI LAKEWAY SOUTH FROM NW 67TH AVE. SIMON HAD TO MAKE SUDDEN STOP DUE TO Z#2 (ABELLA) BACKING HIS VEHICLE INTO THE WEST-BOUND LANE FROM A PARALLEL PARKING SPACE. Z#2 THEN DROVE SLOWLY IN FRONT OF SIMON. AT THIS TIME SHE NOTICED THE SIGNS WRITTEN ON Z#2'S VEHICLE WINDOWS WHICH STATED, "SIMON RESIGN" AND "LAWMAKER LAWBREAKER MIAMI LAKES CLICK WSVN.COM". SIM0N PUT HER LEFT TURN SIGNAL TO MAKE A LEFT ON WHITE OAK DRIVE. Z#2 WHO WAS IN FRONT OF SIMON MADE THE LEFT TURN. SIMON PARKED IN THE TEACHERS PARKING LOT  AND WAITED AS Z#2 DROVE AWAY. SIMON THEN DROVE TO THE NORTH SIDE OF THE SCHOOL WHERE SHE PARKED HER VEHICLE. SIMON OBSERVED THAT Z#2 WAS ALREADY PARKED ON NORTH SIDE OF THE STREET. SIMON FURTHER ADVISED THAT SHE BECAME NERVOUS, FELT HARASSED, AND INTIMIDATED.

I WAS SENT TO MIAMI LAKES K-8 CENTER REF. POLICE PRESENCE DURING THE PRESENTATION. I OBSERVED Z#2'S VEHICLE WITH THE LISTED SIGNS. NO CRIMINAL ACTIVITY WAS OBSERVED. SIMON LEFT WHEN THE PRESENTATION WAS CONCLUDED WITH NO FURTHER INCIDENT.

REPORT WRITTEN PER. SIMON'S REQUEST. CASE CARD ISSUED

| Officer's Reporting | ID. Number(s) Locator Code | Unit | Date |
|---|---|---|---|
| ORTIZ, C | 4300/ LK9 | LK-712 | 11/30/07 |

| Officer Signature (if Applicable) | ID. Number | | Date |
|---|---|---|---|
| C. Sori | 5915 | | 12/3/07 |

| | Page | Page |
|---|---|---|
| | 2 | 4 |

# PERSON(S) REPORT

## MIAMI-DADE POLICE DEPARTMENT

**Agency Report Number** PD071130644442

**INFORMATION**

Visitor # 1 Name: N/A

| 1 | 1 | 3 | 0 | 2 | 0 | 7 |
|---|---|---|---|---|---|---|

| | Victim Type | Race | Sex | | Residence Type | | Residence Status | Extent of Injury |

**MENDOZA, MIRIAM**   Residence Phone: UK

1 | Z | 2 | 3

**Address (Street, Apt. Number)** 7400 MIAMI LAKES DR #D-108   **MIAMI LAKES** FL 33014

### PASENGER OF VEHICLE #2

| # Victim Type | Race | Sex | Date of Birth or Age | | Res. Type | Res. Status | Extent of Injury | Injury Type(s) | Relationship | Ethnicity | Will victim prefer charges? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1, 2 or 3 | W | F | U, K, | | 2 | 1 | 0 | 0, 0 | 00 | | Yes ☐ No ☐ |

**Officers Reporting** ORTIZ, C   **ID Number** 4300/35   **Unit** LK-712   **Date** 11-30-07

**Officer Reviewing** G. Smith   **ID Number** 3954   **Date** 12/3/07

Page 3 of 4

32.02.00-3 REV. 8/99

# VEHICLE REPORT
## MIAMI-DADE POLICE DEPARTMENT

| Date of Supplement | | Agency Report Number | | 2. Supplement |
|---|---|---|---|---|
| Original Date Reported: 1 1 3 0 2 0 0 7 | Primary Offense Description **INFORMATION** | Victim #1 Name **N/A** | | |

| Persons Code | Status Code | Damage Code | Type | Recovery Location | Recovery Code Stolen / Recovered |
|---|---|---|---|---|---|
| V- Victim  R- Recovered / B- Suspect  Abandoned M- Missing  Z- Other A- Arrestee  S- Business | 1. Stolen  5. Impounded  2. Recovered  6. Destroyed  3. Recovered  7. Abandoned  4. Burglarized  8. Other | 0. N/A  4. Stripped/Theft  1. Paint  Part  2. Criminal Mischief  9. Other  3. During Other | 1. Auto  5. Trailer  2. Truck/Van  6. Motorcycle  7. Aircraft  3. Motorcycle  7. Aircraft  4. Camper/R.V...  8. Vessel  9. Other | 1. Park/Playground  5. Park/Playground  2. At Complex  7. Business Md  3. Housing Project  7. Wooded  4. Commercial  8. Water  Industrial  9. Other | 1. Local / Local  2. Local / Other  3. Other / Local |

| Persons Code # | Veh. # | Status | Damage | Type | Year | Make | Model | Style |
|---|---|---|---|---|---|---|---|---|
| Z 1 | 1 | 9 | 0 | 1 | UK | LEXUS | UK | 4D |

| Tag Reg./Dec. # **UK** | Reg. State **UK** | Reg. Year **UK** | Decal Number **UK** | Tag Type **UK** |
|---|---|---|---|---|

| VIN/Hull/FAA | U K | | | | | | | | | | | | | | | | | | Estimated Value | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Condition  1. Window Closed  2. Locked | 3. Keys in Ignition | Insurance Company | | Lien Holder |
|---|---|---|---|---|

| Color (Top/Bottom) **WHITE** | | Description (Identifying Characteristics, Noticeable Damage, Interior Color, etc.) |
|---|---|---|

| Vessel Name | Length | Hull Material | Propulsion | Boat Type |
|---|---|---|---|---|

| Recovery Address/ Geographic Indicator | Date Recovered | Value Recovered | |
|---|---|---|---|

| Recovery Loc. | Recovery Code | Original Reporting Agency | Report Number | Hold V-Yes N-No | Release/ Authority |
|---|---|---|---|---|---|

| Method of Theft  0. N/A  1. Keys  2. Hot Wire | 3. Tow Truck  4. Steering  Column | 5. Ignition Punch  6. Unknown | Accessories Stripped ...  0. N/A  7. Trans/Wheels  1. VIN Plate  8. Radio/CB | 4. Battery  5. Interior | 9. Transmission  Engine Parts | 6. Major Body Parts  8. Top / Deck Side | 10. Other-Specify: |
|---|---|---|---|---|---|---|---|
| Towed By | | | Storage Location | | FCIC/NCIC | Location of Original Theft | |

| Persons Code # | Veh. # | Status | Damage | Type | Year | Make | Model | Style |
|---|---|---|---|---|---|---|---|---|
| Z 2 | 1 | 9 | 0 | 1 | 07 | TOYOTA | COROLLA | 4D |

| Tag Reg./Dec. # **106UAR** | Reg. State **FL** | Reg. Year **08** | Decal Number **06959330** | Tag Type **REG** |
|---|---|---|---|---|

| VIN / Hull / FAA | 1 N X B R 3 2 E 7 7 Z 8 6 2 7 3 6 | | Estimated Value | |
|---|---|---|---|---|

| Condition  1. Window Closed  2. Locked | 3. Keys in Ignition | Insurance Company | | Lien Holder |
|---|---|---|---|---|

| Color (Top/Bottom) **WHITE** | | Description (Identifying Characteristics, Noticeable Damage, Interior Color, etc.) |
|---|---|---|

| Vessel Name | Length | Hull Material | Propulsion | Boat Type |
|---|---|---|---|---|

| Recovery Address/ Geographic Indicator | Date Recovered | Value Recovered | |
|---|---|---|---|

| Recovery Loc. | Recovery Code | Original Reporting Agency | Report Number | Hold V-Yes N-No | Release / Authority |
|---|---|---|---|---|---|

| Method of Theft  0. N/A  1. Keys  2. Hot Wire | 3. Tow Truck  4. Steering  Column | 5. Ignition Punch  6. Unknown | Accessories Stripped ...  0. N/A  7. Trans/Wheels  1. VIN Plate  8. Radio/CB | 4. Battery  5. Interior | 9. Transmission  Engine Parts | 6. Major Body Parts  8. Trailbed | 10. Other-Specify: |
|---|---|---|---|---|---|---|---|
| Towed By | | | Storage Location | | FCIC/NCIC | Location of Original Theft | |

| Officer Reporting **ORTIZ, C** | I.D. Number/Service Code **4300/35** | Unit **LK-712** | Date **11-30-07** |
|---|---|---|---|
| Officer Reviewing (if Applicable) **C. SOTO** | ID Number **3954** | Routed To | Referred To | Assigned To | By | 12/3/07 |

| Case Status | Clearance Type  1. Arrest  2. Exceptional | 4. Open Pend. | A-Adult  J-Juvenile | Date Cleared | Jail Number | Number Arrested |
|---|---|---|---|---|---|---|
| Exception Type  1. Solution  Decline | 2. Arrest on Person/  Offense Beyond City Criteria  Without Prosecution | 3. Death of Offender  4. V/W Refused to  Cooperate | 5. Prosecution Declined  6. Juvenile / No Custody | OBTS Number | | Page **4** of **4** |

**NARRATIVE CONTINUATION**

**MIAMI-DADE POLICE DEPARTMENT**

1. Original
2. Supplement

095

1,2,0,5,2,0,0,7

Agency Report Number: PD071130644442

11-30-2007  INFORMATION  Victim # I Name: N/A

THE CORRECT DATE OF BIRTH FOR ABELLA, GUSTAVO IS 07-29-1956.

ORTIZ, C

4300/LK9

LK-712  12-06-07

ALSGT.

Ballata

12-7-07

7,2,0,5,8,9,0,7

Page 1 | 1

# EXHIBIT "B"

Contact/Case # PD07 1217 667423



K223
DISTRICT/UNIT

☑ Offense Report
☐ Crash Report
☐ Contact Only—
No Report Written

1201
Date/Time of Contact

OFC AMADOR 531
Name/Rank/ID #

305-827-4020
TELEPHONE

12-17-07
DATE REPORTED

An internationally
Accredited
Police Agency

# EXHIBIT "C"

| AGENCY CODE | 95 | GANG RELATED | CIRCLE ONE White Pink Blue Yellow | **OFFENSE-INCIDENT REPORT** | | Juvenile In Report | Juvenile Warn/Dismiss | 1. Original 2. Supplement | 1 |

**MIAMI-DADE POLICE DEPARTMENT**

Agency Report Number **PD071217677504**

| Original Day Reported | MON | Date 12/17/2007 | Time (Mil) 1210 | Time Dispatched (Mil) 1210 | Time Arrived (Mil) 1210 | Time Completed (Mil) 1300 |

Incident Type: 3. Misdemeanor / Incident: Day / From MON 12/17/07 Time 1145

OFF/INC #1 9 Information — A-Attempted / C-Committed

Incident Location: 15000 NW 67 Avenue, MIAMI LAKES, Zip 33014, District LK, Grid 3379, Area 3

Business Name/Area Identifier: Publix – Parking Lot

Location Type 09

OFF/INC Indicator 2 #2 V.W Code 1 C V. Type 1 3 — Simon, Nancy — Residence Phone 305-364-6100

Address: 15700 NW 67 Avenue # 301, Miami Lakes, FL 33014

If V,W, or P: W F 55 YOA Res. Type 01 Res. State 1 Extent of Injury 0 Injury Type 00 Relationship 99 — Will Victim prefer charges? Yes ☐ No ☐

OFF/INC Indicator 1 V.W Code W V. Type 1 3 — Murray, Claudia — Miami Lakes, FL 33014

Address: 6980 Glenn Eagle Drive

If V,W, or P: W M 20 YOA Res. Type 01 Res. State 1 Extent of Injury 0 Injury Type 00 Relationship 00 — Will Victim prefer charges? Yes ☐ No ☐

C#1 stated that on the above listed date and time she and W#1 were exiting the Publix Supermarket and were startled to see Z#1's vehicle parked in the fire lane displaying signs and photos of C#1 in it's windows. W#1, who was aware of instances where Z#1 has harassed C#1, proceeded to retrieve her camera from her purse and snapped several photos memorializing the incident. Z#1 proceeded

Related Report Number(s) PD071005535058, PD071008540099

Officer(s) Reporting: Sergeant E. Ruesga  ID Number 1930-LK4  Unit LK610  12/17/07

Officer Reviewing: Nieves  12-18-07

Case Number EC 3166  Clearance Type 1. Arrest 3. Unfounded — A-Adult / J-Juvenile — Date Cleared 12-17-07

Page 1 of 4

32.02.09-1 Rev 2/99 MIAMI-DADE POLICE DEPARTMENT 1585 v2.6

| CIRCLE ONE   Gang<br>White   Blue   Related | | NARRATIVE CONTINUATION | | | | Juvenile<br>in Report | | 1. Original<br>2. Supplement | 1 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Date of Supplement | | **MIAMI-DADE POLICE DEPARTMENT** | | | Agency Report Number | | PD071217677504 | | |

| Original Date Reported | Original Primary Offense Description | | Victim #1 Name | | | Original NCIC/UCR Code |
| --- | --- | --- | --- | --- | --- | --- |
| 12/17/2007 | Information | | | | | |
| Original OFF/INC Location | Primary Offense Changed To | | A - Attempted<br>C - Committed | New Statute Violation Number | | New NCIC/UCR Code |

to exit his vehicle and began shouting at C#1. C#1 and W#1 advised that Z#1 stated "what are you going to do bring another concrete block".

C#1 became increasingly concerned for her safety and immediately left the area and responded to the Town of Miami Lakes Police Station in order to file a police report.

C#1 was referred to the SAO in order to file a restraining order against Z#1 due to his actions.

| Suspect Code | | Code # | Offense Indicator | Residence Type | | Citizenship | | Drug Indication | | Alcohol Indication | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| S – Suspect   A – Arrestee | | | 1 #1   3 Both<br>2 #2 | 1 City   3 Florida<br>2 County   4 Out of State | | | | 1 Yes   8 Unknown<br>2 No | | 1 Yes   8 Unknown<br>2 No | |
| Drug Activity   S Sell<br>N N/A   B Buy<br>P Possess   T Traffic | | R Smuggle   K Dispense/<br>D Deliver   Distribute<br>E Use | | M Manufacture/<br>Produce/<br>Cultivate | Z Other | Drug Type   B Barbiturate<br>N N/A   C Cocaine<br>A Amphetamine   E Heroin | | H Hallucinogen   P Paraphernalia/<br>M Marijuana   Equipment<br>O Opium/Dry   S Synthetic | | U Unknown<br>Z Other | |
| □ 1 Parent<br>□ 2 Legal Guardian<br>□ 3 Other | Name of Parent or Custodian (Last, First, Middle) | | | | | | | | | Residence Phone | |

| Address (Street, Apt. Number) | | (City) | | | (State) | | (Zip) | | Business Phone |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Notified By:  (Name) | | | Date | Time | Juvenile Disposition<br>1. Handled/Processed Within   2. Turned Over to DYS/CYF<br>Dept. and Released   3. Incarcerated (County Jail) | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Released To:  (Name) | | | Relationship | | | Date | Time |

| Person/Unit Notified | | Time | | Related Report Number(s) | |
| --- | --- | --- | --- | --- | --- |

| Officer (s) Reporting | | | ID. Number(s)/Locator Code | | Unit | | Date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Sergeant E. Ruesga | | | 1930-LK4 | | LK610 | | 121707 |
| Officer Reviewing (If Applicable) | ID. Number<br>1331 | Routed To | Referred To | | Assigned To | By | Date |
| Case Status | Clearance Type<br>1. Arrest   3. Unfounded<br>2. Exceptional   4. Open Pend. | A – Adult<br>J - Juvenile | Date Cleared | | Jail Number | | Number Arrested<br>0 |
| Exception Type<br>1. Extradition<br>Declined | 2. Arrest on Primary<br>Offense Secondary Offense<br>Without Prosecution | 3. Death of Offender<br>4. V/W Refused to<br>Cooperate | 5. Prosecution Declined<br>6. Juvenile / No Custody | | OBTS Number | | Page<br>2   of   4 |

32.02 09-2-1865-PO2-1 0

CIRCLE ONE
White Blue Pink Yellow

**PERSON(S) REPORT**

**MIAMI-DADE POLICE DEPARTMENT**

Juvenile in Report

1. Original
2. Supplement  | 1 |

Agency Report Number

**PD071217677504**

| Original Date Reported | Case Reference |
|---|---|
| **12/17/2007** | **Information** |

V/W Code
V - Victim   P - Proprietor
W - Witness   Z - Other
C - Reporting Person

Victim Type
0. N/A          4. Business
1. Juvenile     5. Government
2. L. E. Officer 6. Church
3. Adult        9. Other

Race
N - N/A          I - American Indian
W - White        O - Oriental/Asian
B - Black        U - Unknown

Sex
N-N/A
M-Male
F-Female
U-Unknown

Residence Type
0. N/A     3. Florida
1. City    4. Out-of-State
2. County

Residence Status
0. N/A          1. Full Year
1. Part Year
3. Non-Resident

Extent of Injury
0. None
1. Minor
2. Serious
3. Fatal

Injury Type   03. Laceration
00. N/A       04. Unconconscious
01. Gunshot   05. Poss. Broken Bones
02. Stabbed   06. Poss. Internal Injury

07. Loss of Teeth
08. Burns
09. Abrasions/Bruises
99. Other

Victim Relationship To Offender
00. N/A          03. Spouse
01. Undetermined 04. Ex-Spouse
02. Stranger     05. Co-Habitant

06. Parent
07. Brother/Sister
08. Child
09. Step-Parent

10. Step-Child
11. In-Law
12. Other Family
13. Student

14. Teacher
15. Child of Boy/Girl
16. Boy/Girl Friend

17. Friend
18. Neighbor
19. Sitter/Day Care
20. Employee

21. Employer
22. Landlord/Tenant
23. Acquaintance
99. Other Known

| Offense Indicator | | V/W Code | V. Type | Name (Last, First, Middle or Business) | | | | | Residence Phone |
|---|---|---|---|---|---|---|---|---|---|
| 1. #1  3. Both | 1 | Z | 1 | 3 | Abella, Gustavo | | | | |
| 2. #2 | | | | | | | | | |

| Address (Street, Apt. Number) | | City | State | Zip | Business Phone |
|---|---|---|---|---|---|
| **7400 Miami Lakes Drive D-108** | | **Miami Lakes** | **FL** | **33014** | |

Other Contact Info. (Time Available, Interpreter, etc.)            Synopsis of Involvement

| If Victim Type 1, 2, or 3 | Race | Sex | Date of Birth or Age | Res. Type | Res. Status | Extent of Injury | Injury Type(s) | Relationship | Ethnicity |
|---|---|---|---|---|---|---|---|---|---|
| | W | M | 07/29/1956 | 1 | 1 | 0 | 0   0 | 99 | |

| Offense Indicator | V/W Code | V. Type | Name (Last, First, Middle or Business) | | | Residence Phone |
|---|---|---|---|---|---|---|
| 1. #1  3. Both | | | | | | |
| 2. #2 | | | | | | |

| Address (Street, Apt. Number) | | City | State | Zip | Business Phone |
|---|---|---|---|---|---|

Other Contact Info. (Time Available, Interpreter, etc.)            Synopsis of Involvement

| If Victim Type 1, 2, or 3 | Race | Sex | Date of Birth or Age | Res. Type | Res. Status | Extent of Injury | Injury Type(s) | Relationship | Ethnicity |
|---|---|---|---|---|---|---|---|---|---|

| Offense Indicator | Suspect Code | Code | # | Juvenile | Name (Last, First, Middle or Business) | |
|---|---|---|---|---|---|---|
| 1. #1  3. Both | S-Suspect  E-Escapee  R-Recovered  Z-Other | | | | | |
| 2. #2 | A-Arrestee  M-Missing   Missing | | | | | |

| Maiden Name | Nickname/Street Name | Place of Birth | Residence Phone |
|---|---|---|---|

| Last Known Address (Street, Apt. Number) | City | State | Zip | Business Phone |
|---|---|---|---|---|

| Occupation | Employer/School | Address | Social Security Number |
|---|---|---|---|

| Driver's License State/Number | Immigration and Naturalization Number | Other I.D. Number | OBTS Number (Arrested) | FCIC/NCIC |
|---|---|---|---|---|

| Clothing (Describe) | Scars/Marks/Tattoos  (Location/Describe) |
|---|---|

| Race | Sex | Date of Birth or Age | Height | Weight | Eye Color | Hair Color | Hair Length | Hair Style |
|---|---|---|---|---|---|---|---|---|

| Complexion | Build | Facial Hair | Teeth | Speech/Voice | Special Identifiers |
|---|---|---|---|---|---|

| Offense Indicator | Suspect Code | Code | # | Juvenile | Name (Last, First, Middle or Business) | |
|---|---|---|---|---|---|---|
| 1. #1  3. Both | S-Suspect  E-Escapee  R-Recovered  Z-Other | | | | | |
| 2. #2 | A-Arrestee  M-Missing   Missing | | | | | |

| Maiden Name | Nickname/Street Name | Place of Birth | Residence Phone |
|---|---|---|---|

| Last Known Address (Street, Apt. Number) | City | State | Zip | Business Phone |
|---|---|---|---|---|

| Occupation | Employer/School | Address | Social Security Number |
|---|---|---|---|

| Driver's License State/Number | Immigration and Naturalization Number | Other I.D. Number | OBTS Number (Arrested) | FCIC/NCIC |
|---|---|---|---|---|

| Clothing (Describe) | Scars/Marks/Tattoos  (Location/Describe) |
|---|---|

| Race | Sex | Date of Birth or Age | Height | Weight | Eye Color | Hair Color | Hair Length | Hair Style |
|---|---|---|---|---|---|---|---|---|

| Complexion | Build | Facial Hair | Teeth | Speech/Voice | Special Identifiers |
|---|---|---|---|---|---|

| Incident Type | Foul Play Suspected? | Missing Before? | Fingerprints Available? | Photo Available? | Dental Record Available? | MOC Form Provided? |
|---|---|---|---|---|---|---|
| 1. Runaway  6. Disaster Victim | 1. Yes  2. No. | 1. Yes  2. No. | 1. Yes  2. No. | 1. Yes  2. No. | 1. Yes  2. No. | 1. Yes  2. No. |
| 2. Parental  7. Voluntary | | 8. Unknown | 8. Unknown | 8. Unknown | 8. Unknown | |
| 3. Involuntary  Adult | | | | | | |
| 4. Disabled  8. Unknown | | | | | | |
| 5. Endangered | | | | | | |

| Date Last Seen | Time Last Seen | Location Last Seen (Address, City, St.) | Accompanied By |
|---|---|---|---|

| Mental/Physical Condition | Medication Required/Type | Doctor/Dentist (Name, Phone Number) |
|---|---|---|

| Property Carried | ID Type/Number | ID Type/Number |
|---|---|---|

| Probable Destination | Name/Address | Transportation Mode |
|---|---|---|

| Recovery Information | | | | |
|---|---|---|---|---|
| 0. N/A | 2. Located-Not Returned | 3. Hospitalized | 5. Law Enforcement Custody | 7. Deceased |
| 1. Voluntary | | 4. DCF Custody | 6. Returned to Parent | 8. Other |

| Officer (s) Reporting | ID. Number(s)/Locator Code | Unit | Date |
|---|---|---|---|
| **Sergeant E. Ruesga** | **1930-LK4** | **LK610** | **12/17/07** |

| Officer Reviewing (if applicable) | ID. Number | Routed To | Referred To | Assigned To | By | Date |
|---|---|---|---|---|---|---|
| | *1331* | | | | | |

| Page | Page |
|---|---|
| **3** | of | **4** |

32.02.09 MIAMI-DADE POLICE DEPARTMENT 1585 V 2.0

# VEHICLE/PROPERTY REPORT
## MIAMI-DADE POLICE DEPARTMENT

CIRCLE ONE White   Blue   Pink   Yellow

1. Original
2. Supplement    **1**

Date of Supplement

| Agency Report Number | **PD071217677504** |
|---|---|

**Original Date Reported** 12/17/07

**Primary Offense Description** Information

Victim #1 Name

| Person | Code # | Veh. # | Status | Damage | Type | Year | Make | Model | Style |
|---|---|---|---|---|---|---|---|---|---|
| Z | 1 | 1 | 9 | 0 | 1 | 2007 | Toyota | | 4 Door |

Tag Reg./Doc. #     Reg. State     Reg. Year     Decal Number     Tag Type

VIN/Hull/FAA

Estimated Value $                                   .00

Condition  1. Window Closed  3. Keys in ignition  2. Locked      Insurance Company      Lien Holder

Color (Top/Bottom) **White**

Description (Identifying Characteristics, Noticeable Damage, Interior Color, Etc.)

Vessel Name     Length     Hull Material     Propulsion     Boat Type

Recovery Address/Geographic Indicator     Date Recovered     Value Recovered $                .00

Recovery Loc.     Recovery Code     Original Reporting Agency     Report Number     HOLD Y-Yes N-No     Reason/Authority

**Officer(s) Reporting** Sergeant E. Ruesga     ID. Number(s)Accurate Code **1930-LK4**     Unit **LK610**     Date **12/17/07**

Officer Reviewing (if applicable)     ID. Number     Routed To     Referred To     Assigned To     By     Date

Case Status     Clearance Type 1. Arrest  3. Unfounded  2. Exceptional  4. Open Pend.

Page **4** of **4**

32.02.03-6  1995 v2.0

# EXHIBIT "D"

The petitioner states that the respondent is a constituent in her district. The petitioner alleges that the following event(s) occurred as described below:

On December 17th 2007, the petitioner explains that she went to Publix Supermarket with her 20 years old daughter and her 21 month old granddaughter. The petitioner explains that when she existed the store the respondent was outside the store parked. The petitioner adds that her daughter took pictures of the respondent's car. The petitioner further adds that the respondent came out of his car swinging his hands in the air and screaming at her. The petitioner ran to her car, and left with her family. The petitioner went to the Miami Lakes PD and filed a report, case # PD071217677504.

On December 5th 2007, the petitioner states that she was driving out of town and the respondent followed her for a length of time until she took a turn and was able to loose him.

On November 30th 2007, the petitioner explains that was on the way to a school presentation. The petitioner states that on the way there, the respondent who was parked in a street in front of the school, backed his car in front of her car. The petitioner adds that she had to make a sudden stop in order not to hit the respondent's car. The petitioner further adds that the respondent proceeded to drive very slowly in front of her. The petitioner states that she turned and the respondent turned in front of her. The petitioner adds that she had to drive into the teacher's parking lot to get away from him. The petitioner telephoned her manager and asked for police protection. The petitioner adds that after she made her telephoned call for police protection and was assured that they were on the way; she continued her drive to the presentation. The petitioner further adds that when she arrived at the north gate of the school, the respondent was parked in front of the school and remained parked there until she left the presentation. The petitioner filed a police report with the Miami Lakes PD, case # PD071130644442.

The petitioner states that the respondent has been stalking her for the past few months. The petitioner adds that the respondent has been harassing her, and at times has pulled up next to her parked car and continuously honks and makes gestures for her to lower her window.

The petitioner fears for her safety and the safety of her family, she is requesting the intervention and protection of this court. (IDL/DHS Advocacy Unit.)

13.  **Petitioner alleges the following additional information:**

a.   that the Respondent personally owns, possesses, and/or is known to possess a firearm:   **Unknown**

     If YES, what type(s):

b.   that it is currently required for the Respondent to carry/use a firearm in the capacity of his/her job: **No**

c.   that the Respondent has a drug problem: **Unknown**

d.   that the Respondent has an alcohol problem: **Unknown**

e.   that the Respondent has a history of clinically diagnosed mental health problems: **Unknown**

f.   Petitioner has known Respondent since (date):  JULY/2006

EXHIBIT "E"

Page 1

IN THE CIRCUIT COURT OF THE 11TH
JUDICIAL CIRCUIT IN AND FOR
DADE COUNTY, FLORIDA
CASE NO. 08-19978 CA32

GUSTAVO ABELLA and
MIRIAM MENDOZA,

       Plaintiffs,

vs.

VILLAS OF MIAMI LAKES CONDOMINIUM
ASSOCIATION, INC. THOMAS CALVEY,
NANCY SIMON and THE TOWN OF MIAMI
LAKES,

       Defendants.

_____/

          15700 N.W, 67th Avenue
          Miami Lakes, Florida
          Thursday, September  24, 2009
          11:00 a.m.

         D E P O S I T I O N
              of
          NANCY SIMON
     taken on behalf of the plaintiff
    pursuant to a notice of taking deposition

1    I am talking about -- I assume you've never had any

2    physical alterations with Mr. Abella?

3          A.   You assume correctly there.

4          Q.   Have you ever had any argument with Mr. Abella?

5          A.   The one that comes to mind is the -- but it was

6    not an argument.   It was -- I don't think I talked to

7    him, when he jumped from behind the column at my

8    children, and I was very frightened, and what I can

9    remember is telling my child to run into the car but I

10   don't remember talking to Mr. Abella.   I don't like

11   confrontations.

12         Q.   Now, tell me first of all approximately when did

.3   this happen that Mr. Abella jumped out from behind a pole

14   did you say?

15         A.   Column.

16         Q.   When did this happen?

17         A.   I remember it was in December of '08 because it

18   was just after -- I think it may have been the day after

19   we came back from Claudia's graduation.

20         Q.   Where did it happen?

21         A.   Where did what happen, sir?

22         Q.   Where was this that Mr. Abella jumped out from

23   behind the column?

     A.   At the Publix in Miami Lakes.

25         Q.   Did you interpret it as that he was hiding

FRIEDMAN, LOMBARDI & OLSON
C O U R T   R E P O R T E R S

# EXHIBIT "F"

# YOUR SPRINT INVOICE

**Sprint**

| Account Number | Billing Period | Page |
|---|---|---|
| 247028106 | 05/03/08-06/02/08 | 16 of 30 |
| Account Name | Invoice Date | Invoice Number |
| TOWN OF MIAMI LAKES | June 05, 2008 | 247028106-007 |

## 305-979-7251, ROBERTO ALONSO cont.

### > SUBSCRIBER INFORMATIONAL REPORTS

**Your Rate Plans**

| Plan | Services |
|---|---|
| Sprint Free Incoming 800 | America - Roaming Included |
| | Caller ID |
| | Domestic LD Rate 50 |
| | Anytime Minutes |
| | Long Distance While Roaming |
| | Cellular Minutes |
| | Mobile To Mobile Minutes |
| | Enhanced VoiceMail |
| Unlimited Night & Wknd Min 9pm | Cellular Minutes |

**Airtime Usage Detail**

| Plan | Incoming/Outgoing | Peak/Off Peak | Total Min-Sec | Plan Min-Sec | Other Min-Sec | Billable Min-Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| Sprint Free Incoming 800 | | | | | | | |
| Anytime Minutes | In | Peak | 105.00 | | 105.00 | | 0.00 |
| Anytime Minutes | In | Off Peak | 2.00 | | 2.00 | | 0.00 |
| Anytime Minutes | Out | Peak | 58.00 | 58.00 | | | 0.00 |
| Anytime Minutes | Out | Off Peak | 2.00 | 2.00 | | | 0.00 |
| **Total Airtime Usage Charges** | | | | | | | **$0.00** |

## 305-979-7252, NANCY SIMON

### > SUBSCRIBER ACTIVITY SUMMARY

| | | Rate/Date | Amount |
|---|---|---|---|
| **Monthly Recurring Access Charges** | | | |
| Sprint Free Incoming 800 for 05/03 - 06/02 | | | 79.99 |
| TEP ($3 Ins. premium + ESRP) for 05/03 - 06/02 | | | 7.00 |
| Unl Power Vision/BlackBerry Pk for 05/03 - 06/02 | | | 39.99 |
| **Total Monthly Recurring Access Charges** | | | **$126.98** |
| **Service Discounts** | | | |
| Business Discount Sprint 25% | | | -20.00 |
| **Total Service Discounts** | | | **-$20.00** |
| **Directory Assistance Charges** | | | |
| Sprint 411 Directory Assistance | | | 1.79 |
| **Total Directory Assistance Charges** | | | **$1.79** |

### Messaging/Usage Charges

| | | | Amount |
|---|---|---|---|
| SMS Text Messages | | | 1.00 |
| **Total Messaging/Usage Charges** | | | **$1.00** |
| **Sprint Surcharges** | | | |
| • Federal - Univ Serv Assess Non-LD | | 2.500% | 1.52 |
| **Total Sprint Surcharges** | | | **$1.52** |

**Total Charges for NANCY SIMON** $111.29

*Sprint Surcharges are rates we choose to collect from you to help defray costs imposed on us. Surcharges are net taxes or amounts we are required to collect from you by law. Surcharges may include: Federal USF, regulatory charges, administrative charges, gross receipts charges, and other charges incurred to recover costs associated with governmental programs. The amounts, and the components used to calculate Surcharge amounts, are subject to change.*

### > SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

**Cellular Services Call Detail**

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min-Sec | Usage | *Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 05/04 | 10:43P | MIAMI, FL | 305-783-0111 OF/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 2 | 05/04 | 10:60P | Incoming | 305-783-0111 OF | | 8:00 | 0.00 | 0.00 | 0.00 |
| 3 | 05/04 | 10:01A | MIAMI, FL | 303-664-8164 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 4 | 05/04 | 10:01A | MIAMI, FL | 303-664-8164 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 5 | 05/04 | 10:04A | Incoming | 305-593-6520 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 6 | 05/05 | 10:00A | MIAMI, FL | 305-593-6520 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | 05/05 | 10:35A | MIAMI, FL | 305-848-4842 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 8 | 05/05 | 10:35A | MIAMI, FL | 305-364-8100 PP/PU | | 5:00 | 0.00 | 0.00 | 0.00 |
| 9 | 05/05 | 10:40A | MIAMI, FL | 305-364-8100 PP/PU | | 4:00 | 0.00 | 0.00 | 0.00 |
| 10 | 05/05 | 11:14A | MIAMI, FL | 305-662-4755 PP/IMI/PU | | 6:00 | 0.00 | 0.00 | 0.00 |
| 11 | 05/05 | 11:14A | MIAMI, FL | 305-662-4755 PP/IMI/PU | | 6:00 | 0.00 | 0.00 | 0.00 |
| 12 | 05/05 | 11:22A | Incoming | 305-861-2199 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 13 | 05/05 | 11:30A | MIAMI, FL | 305-318-5501 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 14 | 05/05 | 11:31A | Incoming | 305-318-5501 PP | | 8:00 | 0.00 | 0.00 | 0.00 |
| 15 | 05/05 | 11:46A | Incoming | 305-318-0535 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 16 | 05/05 | 11:57A | MIAMI, FL | 786-246-0635 PP/PU | | 8:00 | 0.00 | 0.00 | 0.00 |
| 17 | 05/05 | 12:00P | MIAMI, FL | 786-246-0636 PP/PU | | 7:00 | 0.00 | 0.00 | 0.00 |
| 18 | 05/05 | 12:41P | MIAMI, FL | 303-664-8164 PP/PU | | 4:00 | 0.00 | 0.00 | 0.00 |
| 19 | 05/05 | 12:47P | MIAMI, FL | 786-246-0636 PP/PU | | 8:00 | 0.00 | 0.00 | 0.00 |
| 20 | 05/05 | 01:27P | Incoming | 305-364-8108 PP | | 4:00 | 0.00 | 0.00 | 0.00 |
| 21 | 05/05 | 01:60P | MIAMI, FL | 305-654-0800 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 22 | 05/05 | 01:51P | NORTH DADE, FL | 305-409-9693 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 23 | 05/05 | 01:57P | MIAMI, FL | 305-466-1111 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 24 | 05/05 | 02:22P | MIAMI, FL | 305-783-0222 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 25 | 05/05 | 02:35P | Incoming | 305-558-9239 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 26 | 05/05 | 02:37P | Incoming | 305-409-9693 PP/OB | | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | 05/05 | 02:39P | MIAMI, FL | 305-364-8100 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 28 | 05/05 | 04:16P | MIAMI, FL | 305-503-8161 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 29 | 05/05 | 04:06P | MIAMI, FL | 305-364-8100 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 30 | 05/05 | 04:08P | MIAMI, FL | 305-364-8100 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 31 | 05/05 | 04:09P | MIAMI, FL | 305-654-0800 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 32 | 05/05 | 04:17P | MIAMI, FL | 305-837-4077 PP/PU | | 6:00 | 0.00 | 0.00 | 0.00 |
| 33 | 05/05 | 04:23P | MIAMI, FL | 305-783-0222 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |

Continued...

TOWN OF MIAMI LAKES

Mar 3 - Apr 2        Apr 3, 2008        32 of 60

## Detail for 305-979-7252 (Continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 54 | 3/28 | 9:56 A M | 305-557-3900 | Miami, FL | | 6.0 | Included | 0.00 | 0.00 |
| 55 | 3/26 | 1:13 P M | 305-364-6100 | Miami, FL | | 4.0 | Included | 0.00 | 0.00 |
| 56 | 3/27 | 1:39 P M | 305-905-9858 | Miami, FL | | 2.0 | included | 0.00 | 0.00 |
| 57 | 3/27 | 1:52 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 58 | 3/28 | 2:03 P.M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 59 | 3/28 | 2:11 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 60 | 3/28 | 3:49 P M | 786-351-7845 | Miami, FL | | 1.0 | included | 0.00 | 0.00 |
| 61 | 3/28 | 3:52 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 62 | 3/29 | 1:45 P M | 305-275-5659 | Miami, FL | | 1.0 | included | 0.00 | 0.00 |
| 63 | 3/29 | 3:39 P M | 305-213-0111 | Miami, FL | | 1.0 | Included | 0.00 | 0.00 |
| 64 | 3/29 | 3:40 P M | 305-275-5659 | Miami, FL | | 2.0 | included | 0.00 | 0.00 |
| 65 | 3/29 | 3:41 P M | 305-753-0111 | Miami, FL | | 1.0 | Included | 0.00 | 0.00 |
| 66 | 3/29 | 3:48 P M | 305-753-0222 | Miami, FL | | 2.0 | included | 0.00 | 0.00 |
| 67 | 3/29 | 3:48 P M | 305-979-7252 | Miami, FL | | 7.0 | included | 0.00 | 0.00 |
| 68 | 3/31 | 11:29 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 69 | 3/31 | 12:00 P M | 786-351-7845 | Miami, FL | | 2.0 | included | 0.00 | 0.00 |
| 70 | 3/31 | 12:02 P M | 305-364-6100 | Miami, FL | | 6.0 | included | 0.00 | 0.00 |
| 71 | 3/31 | 2:41 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 72 | 3/31 | 3:19 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 73 | 3/31 | 5:43 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 74 | 3/31 | 6:47 P M | 786-288-4825 | Parrine, FL | | 4.0 | included | 0.00 | 0.00 |
| 75 | 3/31 | 6:55 P M | 305-215-1030 | Miami, FL | | 3.0 | included | 0.00 | 0.00 |
| 76 | 4/1 | 10:53 A M | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 77 | 4/1 | 11:56 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 78 | 4/1 | 7:15 P M | 305-822-7789 | Miami, FL | | 2.0 | included | 0.00 | 0.00 |
| 79 | 4/1 | 7:16 P M | 305-331-9854 | North Dade, FL | | 3.0 | included | 0.00 | 0.00 |
| 80 | 4/2 | 2:20 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 81 | 4/2 | 3:28 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 82 | 4/2 | 4:39 P M | 305-364-6100 | Miami, FL | | | Total | $0.00 | $1.79 | $1.79 |

### Roaming Call Detail While in Panama Cit FL

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/22 | 1:30 P M | 305-525-7745 | North Dade, FL | | 1.0 | included | 0.00 | 0.00 |
| | | | | | | | Total | $0.00 | $0.00 | $0.00 |

**11** = Sprint Mobile to Mobile

# YOUR SPRINT INVOICE cont.

**305-979-7252, NANCY SIMON**

| | | | | | Billing Period | Page |
|---|---|---|---|---|---|---|
| Account Number | | | | | 04/03/08-05/02/08 | 19 of 32 |
| 247028105 | | | | | Invoice Number | |
| Account Name | | | | | 247028105-006 | |
| TOWN OF MIAMI LAKES | | | | | Invoice Date | |
| | | | | | May 06, 2008 | |

> ## SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | CallTo | Number | Footnote (See pg 2) | Min/Sec | Usage | Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 04/09 | 09:01P | MIAMI, FL | 305-696-1500 OP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 2 | 04/09 | 01:56P | MIAMI, FL | 305-514-6100 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 3 | 04/09 | 12:23P | MIAMI, FL | 305-213-0111 OP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 4 | 04/09 | 04:55P | Incoming | 786-382-4124 PP/PU | | 4:00 | 0.00 | 0.00 | 0.00 |
| 5 | 04/09 | 05:23P | MIAMI, FL | 305-823-9843 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 6 | 04/09 | 05:25P | NORTH DADE, FL | 305-525-7747 OP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 7 | 04/09 | 09:05A | Incoming | 305-624-5537 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 8 | 04/09 | 12:50P | MIAMI, FL | 305-479-7360 PP (NM/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | 04/09 | 12:51P | Incoming | 305-979-7360 PP/CH | | 1:00 | 0.00 | 0.00 | 0.00 |
| 10 | 04/09 | 12:52P | MIAMI, FL | 305-979-7360 PP/NM/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 11 | 04/09 | 12:55P | MIAMI, FL | 305-753-0222 PP/NM | | 3:00 | 0.00 | 0.00 | 0.00 |
| 12 | 04/10 | 01:34P | Incoming | 305-979-7360 PP/NM/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 13 | 04/10 | 09:31P | MIAMI, FL | 305-409-9693 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 14 | 04/10 | 09:43P | NORTH DADE, FL | 305-409-9693 OP/NM/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 15 | 04/10 | 09:44P | NORTH DADE, FL | 305-409-9693 OP/NM/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 16 | 04/10 | 09:55P | NORTH DADE, FL | 305-409-9693 OP/NM/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 17 | 04/10 | 09:56P | NORTH DADE, FL | 305-409-9693 OP/NM/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | 04/10 | 09:56P | NORTH DADE, FL | 305-761-1986 PP/NM/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 19 | 04/10 | 09:57A | NORTH DADE, FL | 305-761-1986 PP/NM/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 20 | 04/10 | 09:59A | NORTH DADE, FL | 603-330-2701 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 21 | 04/10 | 10:05A | Incoming | 305-761-1986 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 22 | 04/10 | 10:14A | Incoming | 305-315-8501 PP/PU | | 11:00 | 0.00 | 0.00 | 0.00 |
| 23 | 04/10 | 11:01A | Incoming | 305-761-1986 PP/NM/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 24 | 04/10 | 11:22A | MIAMI, FL | 305-884-3164 PP/NM/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 25 | 04/10 | 11:25A | MIAMI, FL | 305-213-0091 PP/NM | | 1:00 | 0.00 | 0.00 | 0.00 |
| 26 | 04/10 | 01:11P | Incoming | 424-227-0317 PP/PU | | 23:00 | 0.00 | 0.00 | 0.00 |
| 27 | 04/10 | 02:09P | Incoming | 305-364-6100 PP/NM/PU | | 6:00 | 0.00 | 0.00 | 0.00 |
| 28 | 04/10 | 02:14P | MIAMI, FL | 305-364-6100 PP/NM | | 5:00 | 0.00 | 0.00 | 0.00 |
| 29 | 04/10 | 03:15P | Incoming | 305-364-6100 PP/NM/PU | | 4:00 | 0.00 | 0.00 | 0.00 |
| 30 | 04/10 | 04:38P | MIAMI, FL | 305-364-6100 PP/NM | | 4:00 | 0.00 | 0.00 | 0.00 |
| 31 | 04/10 | 04:44P | MIAMI, FL | 305-364-6100 PP/NM/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 32 | 04/10 | 04:54P | Incoming | 229-440-4386 PP/NM/PU | | 4:00 | 0.00 | 0.00 | 0.00 |
| 33 | 04/10 | 05:10P | Incoming | 229-440-4386 PP/NM/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 34 | 04/10 | 06:12P | MIAMI, FL | 305-824-0700 OP | | 4:00 | 0.00 | 0.00 | 0.00 |
| 35 | 04/10 | 06:24P | MIAMI, FL | 305-824-0700 OP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 36 | 04/10 | 06:31P | Incoming | 305-824-0700 OP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 37 | 04/10 | 06:37P | Incoming | 305-905-0344 PP/NM/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 38 | 04/11 | 01:20P | BOCA RATON, FL | 561-208-6375 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 39 | 04/11 | 01:20P | BOCA RATON, FL | 561-362-5300 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 40 | 04/11 | 06:40P | MIAMI, FL | 305-469-8778 OP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 41 | 04/12 | 01:15P | Incoming | 305-469-8778 OP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 42 | 04/12 | 01:16P | NORTH DADE, FL | 305-469-8778 OP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 43 | 04/12 | 01:17P | NORTH DADE, FL | 305-469-8778 OP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 44 | 04/12 | 01:18P | NORTH DADE, FL | 305-469-8778 OP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 45 | 04/12 | 01:18P | Incoming | 305-469-8778 OP/PU | | 4:00 | 0.00 | 0.00 | 0.00 |
| 46 | 04/12 | 01:19P | NORTH DADE, FL | 305-208-6375 OP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 47 | 04/12 | 06:35P | BOCA RATON, FL | 561-208-6375 OP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 48 | 04/12 | 06:35P | BOCA RATON, FL | 561-208-6375 OP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 49 | 04/12 | 06:36P | BOCA RATON, FL | 561-208-6375 OP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 50 | 04/12 | 06:37P | BOCA RATON, FL | 561-208-6375 OP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | CallTo | Number | Footnote (See pg 2) | Min/Sec | Usage | Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 51 | 04/12 | 06:53P | Incoming | 561-208-6375 OP | | 13:00 | 0.00 | 0.00 | 0.00 |
| 52 | 04/12 | 07:07P | Incoming | 561-208-6375 OP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 53 | 04/12 | 07:09P | Incoming | 561-208-0358 PP/PU | | 9:00 | 0.00 | 0.00 | 0.00 |
| 54 | 04/15 | 10:10A | MIAMI, FL | 786-514-6100 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 55 | 04/17 | 10:05A | MIAMI, FL | 305-593-6560 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 56 | 04/17 | 11:53A | MIAMI, FL | 786-351-7645 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 57 | 04/17 | 11:13A | MIAMI, FL | 305-364-6100 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 58 | 04/17 | 01:10P | MIAMI, FL | 305-557-2900 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 59 | 04/17 | 01:37P | Incoming | 305-557-2900 PP | | 3:00 | 0.00 | 0.00 | 0.00 |
| 60 | 04/17 | 05:02P | MIAMI, FL | 305-364-6100 PP/PU | | 7:00 | 0.00 | 0.00 | 0.00 |
| 61 | 04/17 | 04:11P | Incoming | 305-364-6100 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 62 | 04/19 | 09:57P | Incoming | 305-753-0222 OP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 63 | 04/20 | 05:10P | Incoming | Unavailable OP/AM | | 1:00 | 0.00 | 1.79 | 1.79 |
| 64 | 04/21 | 11:00A | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 65 | 04/22 | 09:14A | MIAMI, FL | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 66 | 04/23 | 09:56A | Sprint 411 | 411 | | 1:00 | 0.00 | 0.00 | 0.00 |
| 67 | 04/23 | 10:00A | NORTH DADE, FL | 305-303-6161 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 68 | 04/23 | 01:30P | Incoming | 305-525-1459 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 69 | 04/23 | 01:30P | NORTH DADE, FL | 305-409-9693 PP | | 6:00 | 0.00 | 0.00 | 0.00 |
| 70 | 04/23 | 02:11P | MIAMI, FL | 305-409-9693 PP (NM/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 71 | 04/24 | 09:54P | MIAMI, FL | 786-367-0424 PP/NM/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 72 | 04/24 | 11:50A | MIAMI, FL | 305-691-3940 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 73 | 04/24 | 11:52A | MIAMI, FL | 305-409-9693 PP/PU | | 17:00 | 0.00 | 0.00 | 0.00 |
| 74 | 04/24 | 02:41P | MIAMI, FL | 305-364-6100 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 75 | 04/24 | 04:15P | MIAMI, FL | 305-409-9693 PP/PU | | 7:00 | 0.00 | 0.00 | 0.00 |
| 76 | 04/24 | 04:21P | NORTH DADE, FL | 305-350-2111 PP | | 3:00 | 0.00 | 0.00 | 0.00 |
| 77 | 04/24 | 05:14P | Incoming | 305-409-9693 PP/DA/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 78 | 04/25 | 07:35P | Sprint 411 | 411 | | 2:00 | 0.00 | 0.00 | 0.00 |
| 79 | 04/25 | 09:55A | Sprint 411 | 411 | | 1:00 | 0.00 | 0.00 | 0.00 |
| 80 | 04/25 | 11:57A | Incoming | 305-827-4024 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 81 | 04/25 | 12:35P | Incoming | 305-827-4017 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 82 | 04/25 | 05:15P | Incoming | 305-827-4024 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 83 | 04/29 | 10:59A | Incoming | 305-213-0111 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 84 | 04/29 | 12:27P | MIAMI, FL | 305-376-2022 PP/PU | | 6:00 | 0.00 | 0.00 | 0.00 |
| 85 | 04/29 | 03:19P | Incoming | 305-362-2398 PP | | 12:00 | 0.00 | 0.00 | 0.00 |
| 86 | 04/30 | 10:54A | Incoming | 305-364-6100 PP/PU | | 6:00 | 0.00 | 0.00 | 0.00 |
| 87 | 04/30 | 11:37A | Incoming | 305-523-6737 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 88 | 04/30 | 11:46A | Incoming | 305-376-2022 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 89 | 04/30 | 12:17P | MIAMI, FL | 305-376-2022 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 90 | 04/30 | 02:06P | Incoming | 306-558-9238 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 91 | 04/30 | 02:06P | Incoming | 305-364-4792 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 92 | 05/01 | 10:35A | MIAMI, FL | 305-364-4792 PP/PU | | 7:00 | 0.00 | 0.00 | 0.00 |
| 93 | 05/01 | 10:54A | MIAMI, FL | 786-351-7645 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 94 | 05/01 | 10:43A | MIAMI, FL | 305-546-4792 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 95 | 05/01 | 10:43A | MIAMI, FL | 786-546-1047 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 96 | 05/01 | 12:52P | Incoming | 305-213-7512 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 97 | 05/01 | 02:14P | Incoming | | | 1:00 | 0.00 | 0.00 | 0.00 |

**Total Cellular Services Charges** | | | | | | 285:00 | $0.00 | $7.16 | $7.16

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.



## Sprint

| Customer | Account Number | Bill Period | Bill Date | Page |
|---|---|---|---|---|
| NANCY SIMON | 0632853350-4 | Jan 3 - Feb 2 | Feb 3, 2008 | 29 of 55 |

## Detail for 305-979-7252 (Continued)

### Monthly Service Charges (Continued)

| | |
|---|---|
| Equip Prot $3 Ins. Premium & $4 Serv/Rpr | $7.00 |
| PCS Vision - Blackberry Unlimited Pack | 39.99 |
| **Total** | **$126.98** |

### Additional Usage

| | Used | Charges |
|---|---|---|
| Additional Text Messages-$0.20/msg | 2.0 | $0.40 |

### Other Credits & Adjustments

| | |
|---|---|
| Nationwide Volume Program Discount | -$31.75 |

### Taxes, Surcharges & Fees

| | |
|---|---|
| Taxes, Surcharges & Fees | $1.84 |

| **Total Current Charges for 305-979-7252** | **$97.47** |
|---|---|

## Call Detail

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/3 | 9:56 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2 | 1/3 | 10:31 A M | 305-364-6100 | Miami, FL | | 3.0 | included | 0.00 | 0.00 |
| 3 | 1/3 | 10:34 A M | 786-351-7645 | Miami, FL | | 1.0 | included | 0.00 | 0.00 |
| 4 | 1/3 | 10:36 A M | 305-854-0800 | Miami, FL | | 17.0 | included | 0.00 | 0.00 |
| 5 | 1/3 | 11:13 A M | 786-351-7645 | Miami, FL | | 1.0 | included | 0.00 | 0.00 |
| 6 | 1/3 | 11:14 A M | 305-364-6100 | Miami, FL | | 5.0 | included | 0.00 | 0.00 |
| 7 | 1/3 | 11:22 A M | 305-970-4817 | Miami, FL | | 2.0 | included | 0.00 | 0.00 |
| 8 | 1/3 | 12:40 P M | 305-364-6100 | Miami, FL | | 2.0 | included | 0.00 | 0.00 |
| 9 | 1/3 | 1:01 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 10 | 1/3 | 1:09 P M | 305-364-6100 | Miami, FL | | 1.0 | included | 0.00 | 0.00 |
| 11 | 1/3 | 6:13 P M | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 12 | 1/3 | 8:50 P M | 305-979-7252 | Miami, FL | | 10.0 | included | 0.00 | 0.00 |

*[Handwritten notes in left margin: "Town Commander Frank Briamegia", "F.B.", "1st Court Hearing", "F.B.", "Restraining Order"]*

👥 = Sprint Mobile to Mobile



**Sprint** 

| Customer | Account Number | Bill Period | Bill Date | Page |
|---|---|---|---|---|
| NANCY SIMON | 0632853350-4 | Jan 3 - Feb 2 | Feb 3, 2008 | 31 of 55 |

## Detail for 305-979-7252 (Continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 57 | 1/16 | 4:51 P M | 305-364-6100 | Miami, FL | | 2.0 | included | 0.00 | 0.00 |
| 58 | 1/16 | 5:03 P M | 305-364-6100 | Miami, FL | | 3.0 | included | 0.00 | 0.00 |
| 59 | 1/17 | 9:29 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 60 | 1/17 | 9:33 A M | 305-557-1533 | Miami, FL | | 2.0 | included | 0.00 | 0.00 |
| 61 | 1/17 | 11:26 A M | 305-970-7356 | Miami, FL | †† | 1.0 | included | 0.00 | 0.00 |
| 62 | 1/18 | 9:52 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 63 | 1/18 | 3:00 P M | 305-364-6100 | Miami, FL | | 2.0 | included | 0.00 | 0.00 |
| 64 | 1/18 | 3:23 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 65 | 1/18 | 3:37 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 66 | 1/18 | 3:39 P M | 305-884-4075 | Miami, FL | | 12.0 | included | 0.00 | 0.00 |
| 67 | 1/18 | 3:56 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 68 | 1/18 | 4:20 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 69 | 1/20 | 10:18 A M | 305-525-7747 | North Dade, FL | | 2.0 | included | 0.00 | 0.00 |
| 70 | 1/22 | 5:46 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 71 | 1/24 | 1:11 P M | 305-670-0077 | Miami, FL | | 2.0 | included | 0.00 | 0.00 |
| 72 | 1/24 | 4:46 P M | 305-364-6100 | Miami, FL | | 3.0 | included | 0.00 | 0.00 |
| 73 | 1/25 | 2:15 P M | 786-351-7645 | Miami, FL | | 2.0 | included | 0.00 | 0.00 |
| 74 | 1/25 | 3:22 P M | 305-364-6100 | Miami, FL | | 2.0 | included | 0.00 | 0.00 |
| 75 | 1/25 | 4:13 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 76 | 1/29 | 10:36 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 77 | 1/29 | 10:57 A M | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 78 | 1/29 | 11:14 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 79 | 1/29 | 11:18 A M | 305-364-6100 | Miami, FL | | 9.0 | included | 0.00 | 0.00 |
| 80 | 1/29 | 12:15 P M | 305-303-6161 | Miami, FL | | 1.0 | included | 0.00 | 0.00 |
| 81 | 1/29 | 1:53 P M | 786-395-6210 | Miami, FL | | 1.0 | included | 0.00 | 0.00 |
| 82 | 1/29 | 1:53 P M | 305-825-3741 | Miami, FL | | 2.0 | included | 0.00 | 0.00 |
| 83 | 1/29 | 2:19 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 84 | 1/29 | 2:40 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 85 | 1/29 | 2:56 P M | 305-364-6100 | Miami, FL | | 4.0 | included | 0.00 | 0.00 |
| 86 | 1/29 | 3:00 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 87 | 1/29 | 3:41 P M | 305-409-9693 | North Dade, FL | | 1.0 | included | 0.00 | 0.00 |
| 88 | 1/29 | 5:22 P M | 850-567-4878 | Tallahassee, FL | | 3.0 | included | 0.00 | 0.00 |
| 89 | 1/30 | 10:09 A M | 305-979-7252 | | | 6.0 | included | 0.00 | 0.00 |
| 90 | 1/30 | 12:35 P M | 305-828-1236 | Miami, FL | | 5.0 | included | 0.00 | 0.00 |
| 91 | 2/1 | 11:09 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 92 | 2/1 | 12:12 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 93 | 2/1 | 12:46 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 94 | 2/1 | 1:21 P M | 786-402-4757 | Miami, FL | | 5.0 | included | 0.00 | 0.00 |
| 95 | 2/1 | 3:33 P M | 305-364-6100 | Miami, FL | | 3.0 | included | 0.00 | 0.00 |
| | | | | **Total** | | | **$0.00** | **$0.00** | **$0.00** |

†† = Sprint Mobile to Mobile

*(handwritten notes in left margin:)* Court reminder  2ND Court Hearing Day After

# Dispute Resolution Center

Mediator Reporting System

| Mediators that meet your Name Search criteria |
|:---:|

**Mediator #(types): C=county, F=family, R=circuit, D=dependency**

Back          Keep your address current. You can fax or mail in your change of address to the Dispute Resolution Center.

| Mediator's Fullname | Address | Contact Information | Renewal Date | Circuits Serviced | Mediator # | Sanction History |
|---|---|---|---|---|---|---|
| FRANK C. BOCANEGRA | 908 GRANADA BLVD CORAL GABLES, FL 33134 | 786-351-7645 | 08/10/2009 | None | 20637 C | 0 |

Count: 1

*Dispute Resolution Center*
*Supreme Court Building*
*Tallahassee, Florida 32399*
*850-921-2910   Fax (850) 922-9290*

EXHIBIT "G"

**1 Result** matching "(305) 820-6654"



Carlos M & Thomas J Calvey
7430 Miami Lakes Dr, Apt E310
Hialeah, FL 33014-6855

**(305) 820-6654**
**Ages:** 55-59, 45-49

© 2007 Microsoft Corporation   © 2007 NAVTEQ   © TMO

Privacy Policy, Legal Notice and Terms

Terms of Use and Privacy Statement

**Account/DAC Number** 95772822/0035754483
**Account Name** TOWN OF MIAMI LAKES

**Billing Period** 12/23/07-01/22/08
**Invoice Date** January 26, 2008

**Page** 14 of 20
**Invoice Number** 95772822-055

NEXTEL

## DETAILS for 305-979-7579, COMMUNITY POLICING continued

### SUBSCRIBER ACTIVITY DETAIL

#### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min/Sec | Usage | Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 86 | 12/31 | 11:40A | MIAMI,FL | 305-720-8542 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 87 | 12/31 | 12:02P | Incoming | 954-838-2371 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 88 | 12/31 | 12:07P | Incoming | 954-838-2371 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 89 | 12/31 | 12:21P | Incoming | 786-546-2728 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 90 | 12/31 | 12:21P | Incoming | 786-546-2728 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 91 | 12/31 | 12:51P | Incoming | 786-546-2728 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 92 | 12/31 | 12:42P | Incoming | 305-558-0885 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 93 | 12/31 | 12:56P | Incoming | 954-838-2371 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 94 | 12/31 | 01:05P | MIAMI,FL | 786-587-7662 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 95 | 12/31 | 01:12P | FTLAUDERDL,FL | 954-838-2572 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 96 | 12/31 | 01:14P | Incoming | 954-851-1700 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 97 | 12/31 | 01:34P | MIAMI,FL | 786-546-2728 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 98 | 12/31 | 01:40P | Incoming | 954-838-2572 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 99 | 12/31 | 01:47P | Incoming | 954-838-2371 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 100 | 12/31 | 02:06P | Incoming | 954-851-1700 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 101 | 12/31 | 02:43P | FTLAUDERDL,FL | 954-838-2572 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 102 | 12/31 | 09:04P | ROCHESTER,NY | 585-797-3778 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 103 | 12/31 | 09:06P | ROCHESTER,NY | 585-797-3778 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 104 | 01/01 | 03:03A | MIAMI,FL | 954-838-2371 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 105 | 01/01 | 03:13P | Voicemail | | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 106 | 01/01 | 12:59P | Incoming | 786-587-7662 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 107 | 01/01 | 01:50P | Incoming | 786-587-7662 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 108 | 01/01 | 02:27P | MIAMI,Fg | 954-838-2411 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 109 | 01/01 | 03:58P | MIAMI,FL | 585-797-3778 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 110 | 01/01 | 03:58P | MIAMI,FL | 305-264-8412 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 111 | 01/01 | 03:55P | ROCHESTER,NY | 585-797-3778 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 112 | 01/01 | 05:10P | MIAMI,FL | 305-540-0835 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 113 | 01/01 | 05:14P | MIAMI,FL | 305-540-0835 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 114 | 01/02 | 07:24A | MIAMI,FL | 786-587-7662 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 115 | 01/02 | 07:26A | MIAMI,FL | 954-838-2371 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 116 | 01/02 | 08:45A | Incoming | 954-838-2371 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 117 | 01/02 | 08:48A | Incoming | 954-838-2371 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 118 | 01/02 | 09:05A | Incoming | 305-552-7430 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 119 | 01/02 | 09:08A | MIAMI,FL | 305-505-7896 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 120 | 01/02 | 09:20A | MIAMI,FL | 305-264-8412 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 121 | 01/02 | 10:03A | FTLAUDERDL,FL | 954-838-2572 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 122 | 01/02 | 10:30A | NORTH DADE,FL | 305-308-8475 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 123 | 01/02 | 10:37A | Incoming | 305-308-8475 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 124 | 01/02 | 10:55A | MIAMI,FL | 954-838-2371 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 125 | 01/02 | 11:13A | Incoming | 954-838-2371 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 126 | 01/02 | 11:42A | ROCHESTER,NY | 585-797-3778 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 127 | 01/02 | 12:09P | Incoming | 585-797-3778 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 128 | 01/02 | 12:27P | Incoming | 954-838-2371 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 129 | 01/02 | 12:58P | Incoming | 786-587-7662 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 130 | 01/02 | 01:00P | Incoming | 585-797-3778 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 131 | 01/02 | 01:03P | Incoming | 786-587-7662 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 132 | 01/02 | 01:09P | Incoming | 786-402-3001 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 133 | 01/02 | 01:15P | MIAMI,FL | 954-838-2572 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 134 | 01/02 | 01:13P | MIAMI,FL | 786-587-7662 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 135 | 01/02 | 01:17P | MIAMI,FL | 585-797-3778 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 136 | 01/02 | 01:25P | Incoming | 786-402-3001 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 137 | 01/02 | 01:26P | MIAMI,FL | 786-402-3001 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |

#### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min/Sec | Usage | Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 138 | 01/02 | 01:47P | MIAMI,FL | 786-587-7662 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 139 | 01/02 | 02:15P | Incoming | 954-838-2371 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 140 | 01/02 | 02:22P | Incoming | 954-838-2371 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 141 | 01/02 | 03:11P | Incoming | 954-253-0724 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 142 | 01/02 | 03:48P | Incoming | 786-402-3001 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 143 | 01/02 | 03:51P | Incoming | 954-253-0724 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 144 | 01/02 | 03:53P | MIAMI,FL | 786-546-2706 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 145 | 01/02 | 04:07P | MIAMI,FL | 786-587-7662 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 146 | 01/02 | 04:38P | MIAMI,FL | 786-587-7662 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 147 | 01/02 | 04:39P | Incoming | 786-587-7662 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 148 | 01/03 | 08:41A | Incoming | 954-838-2371 | PP | 11:00 | 0.00 | 0.00 | 0.00 |
| 149 | 01/03 | 09:22A | MIAMI,FL | 305-827-4020 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 150 | 01/03 | 10:17A | PERRINE,FL | 305-972-9767 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 151 | 01/03 | 11:01A | Incoming | 786-546-2728 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 152 | 01/03 | 11:13A | Incoming | 954-851-1700 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 153 | 01/03 | 11:22A | Incoming | 786-546-2706 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 154 | 01/03 | 11:41A | Incoming | 786-546-2728 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 155 | 01/03 | 11:52A | Incoming | 954-253-0724 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 156 | 01/03 | 12:00P | FTLAUDERDL,FL | 954-838-2572 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 157 | 01/03 | 12:25P | Incoming | 305-972-9767 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 158 | 01/03 | 12:27P | Incoming | 305-970-4817 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 159 | 01/03 | 12:29P | Incoming | 305-970-4817 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 160 | 01/03 | 12:46P | Incoming | 305-321-0847 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 161 | 01/03 | 02:06P | Incoming | 786-546-2728 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 162 | 01/03 | 02:36P | Incoming | 954-838-2371 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 163 | 01/03 | 02:55P | MIAMI,FL | 305-820-7020 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 164 | 01/03 | 02:56P | FTLAUDERDL,FL | 954-253-0724 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 165 | 01/03 | 03:39P | MIAMI,FL | 305-970-4817 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 166 | 01/03 | 03:58P | Incoming | 305-525-5676 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 167 | 01/03 | 04:16P | MIAMI,FL | 305-995-7153 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 168 | 01/03 | 04:16P | MIAMI,FL | 305-820-6654 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 169 | 01/03 | 04:33P | Incoming | 786-587-7662 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 170 | 01/03 | 04:44P | MIAMI,FL | 786-587-7662 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 171 | 01/03 | 06:38P | Incoming | 305-720-8542 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 172 | 01/03 | 08:33P | MIAMI,FL | 786-587-7662 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 173 | 01/03 | 08:35P | FTLAUDERDL,FL | 954-838-2572 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 174 | 01/03 | 09:19P | Incoming | 786-587-7662 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 175 | 01/03 | 09:10P | Incoming | 786-587-7652 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 176 | 01/03 | 09:49P | Incoming | 786-546-2728 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 177 | 01/04 | 07:25A | Incoming | 786-587-7662 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 178 | 01/04 | 07:58A | FTLAUDERDL,FL | 954-838-2572 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 179 | 01/04 | 08:28A | FTLAUDERDL,FL | 954-838-2572 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 180 | 01/04 | 08:36A | Incoming | 954-838-2371 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 181 | 01/04 | 08:59A | Incoming | 954-253-0724 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 182 | 01/04 | 09:46A | Incoming | 954-253-0724 | PP | 7:00 | 0.00 | 0.00 | 0.00 |
| 183 | 01/04 | 11:19A | MIAMI,FL | 305-505-7896 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 184 | 01/04 | 12:15P | FTLAUDERDL,FL | 954-838-2572 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 185 | 01/04 | 12:21P | MIAMI,FL | 786-546-2728 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 186 | 01/04 | 01:11P | Incoming | 786-546-2706 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 187 | 01/04 | 01:15P | MIAMI,FL | 786-587-7662 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 188 | 01/04 | 01:25P | MIAMI,FL | 305-505-7896 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 189 | 01/04 | 01:28P | Incoming | 786-546-2728 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 190 | 01/04 | 01:29P | FTLAUDERDL,FL | 954-253-0724 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 191 | 01/04 | 01:37P | Incoming | 954-851-1700 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 192 | 01/04 | 02:03P | Incoming | 305-505-7896 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 193 | 01/04 | 02:11P | NORTH DADE,FL | 305-525-5678 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 194 | 01/04 | 02:49P | FTLAUDERDL,FL | 954-538-4400 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |

Continued...

*(handwritten annotations: "Officer John Rodriguez cell/Cell phone"; "* Thomas (Sherys) work + house phone #s")*

**SPRINT INVOICE**  NEXTEL

| Account/DAC Number | Billing Period | Page |
|---|---|---|
| 957728222/0035754483 | 12/23/07-01/22/08 | 17 of 20 |
| Account Name | Invoice Date | Invoice Number |
| TOWN OF MIAMI LAKES | January 28, 2008 | 957728222-055 |

DETAILS for 305-979-7579, COMMUNITY POLICING continued

## SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See Pg. 2) | Min:Sec | Usage | *Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 413 | 01/15 | 01:20P | MIAMI, FL | 305-817-4007 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 414 | 01/15 | 02:06P | Incoming | 305-305-9039 | PP | 6:00 | 0.00 | 0.00 | 0.00 |
| 415 | 01/15 | 03:04P | Incoming | 786-546-2706 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 416 | 01/15 | 03:07P | Incoming | 786-201-0911 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 417 | 01/15 | 03:28P | Incoming | 786-201-0911 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 418 | 01/15 | 03:28P | Incoming | 786-546-2706 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 419 | 01/15 | 03:39P | Incoming | 786-546-2706 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 420 | 01/15 | 04:06P | MIAMI, FL | 786-546-2706 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 421 | 01/15 | 05:01P | Incoming | 305-989-2452 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 422 | 01/15 | 06:08P | MIAMI, FL | 305-812-2297 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 423 | 01/15 | 06:12P | MIAMI, FL | 305-995-7153 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 424 | 01/15 | 06:13P | MIAMI, FL | 305-820-0654 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 425 | 01/15 | 06:15P | Incoming | 786-201-0911 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 426 | 01/15 | 06:15P | Incoming | 786-201-0911 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 427 | 01/15 | 06:15P | Incoming | 786-546-7662 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 428 | 01/15 | 06:24P | MIAMI, FL | 786-546-7662 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 429 | 01/15 | 06:25P | Incoming | 786-546-2706 | PP/ON | 1:00 | 0.00 | 0.00 | 0.00 |
| 430 | 01/15 | 06:05P | Incoming | 786-587-7652 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 431 | 01/15 | 06:05P | Incoming | 786-201-0911 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 432 | 01/15 | 09:06P | MIAMI, FL | 786-587-7652 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 433 | 01/15 | 09:12P | MIAMI, FL | 786-587-7652 | OP | 3:00 | 0.00 | 0.00 | 0.00 |
| 434 | 01/15 | 09:12P | MIAMI, FL | 305-812-2297 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 435 | 01/15 | 10:01P | MIAMI, FL | 786-201-0911 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 436 | 01/15 | 10:01P | MIAMI, FL | 786-587-7652 | OP | 3:00 | 0.00 | 0.00 | 0.00 |
| 437 | 01/15 | 10:01P | MIAMI, FL | 786-587-7652 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 438 | 01/15 | 10:50P | Incoming | 305-213-0111 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 439 | 01/16 | 04:58A | Incoming | 786-587-7652 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 440 | 01/16 | 08:47A | Incoming | 305-505-7896 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 441 | 01/16 | 09:13A | FTLAUDERDL, FL | 954-838-2572 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 442 | 01/16 | 11:26A | MIAMI, FL | 305-505-7896 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 443 | 01/16 | 11:55A | Incoming | 954-838-2371 | PP | 5:00 | 0.00 | 0.00 | 0.00 |
| 444 | 01/16 | 12:25P | Incoming | 305-505-5445 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 445 | 01/16 | 01:27P | Incoming | 786-546-2728 | PP/ON | 23:00 | 0.00 | 0.00 | 0.00 |
| 446 | 01/16 | 02:03P | Incoming | 786-587-7652 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 447 | 01/16 | 02:23P | MIAMI, FL | 786-587-7662 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 448 | 01/16 | 02:58P | Incoming | 786-546-2728 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 449 | 01/16 | 07:32P | Incoming | 305-975-7847 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 450 | 01/16 | 07:53P | Incoming | 786-587-7652 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 451 | 01/16 | 08:52P | MIAMI, FL | 786-587-7652 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 452 | 01/16 | 11:59P | Incoming | 786-587-7652 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 453 | 01/16 | 11:59P | MIAMI, FL | 786-587-7652 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 454 | 01/17 | 06:58A | Incoming | 305-471-2071 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 455 | 01/17 | 07:06A | Incoming | 786-546-2706 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 456 | 01/17 | 08:12A | MIAMI, FL | VoiceMail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 457 | 01/17 | 08:34A | FTLAUDERDL, FL | 954-838-2572 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 458 | 01/17 | 09:24A | MIAMI, FL | 305-264-8412 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 459 | 01/17 | 09:25A | MIAMI, FL | VoiceMail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 460 | 01/17 | 10:13A | MIAMI, FL | VoiceMail | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 461 | 01/17 | 11:17A | Incoming | 954-838-2371 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 462 | 01/17 | 11:20A | MIAMI, FL | 954-838-4177 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 463 | 01/17 | 11:55A | NORTH DADE, FL | 305-542-4177 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 464 | 01/17 | 12:00P | Incoming | | | 2:00 | 0.00 | 0.00 | 0.00 |
| 465 | 01/17 | 12:25P | Incoming | 305-264-8412 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 466 | 01/17 | 12:34P | Incoming | 305-264-8412 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 467 | 01/17 | 12:58P | Incoming | 305-725-0366 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 468 | 01/17 | 01:09P | MIAMI, FL | 305-827-4020 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 469 | 01/17 | 01:17P | HOLLYWOOD, FL | 954-394-2762 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 470 | 01/17 | 01:22P | Incoming | 305-725-0377 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 471 | 01/17 | 01:24P | FTLAUDERDL, FL | 954-838-2572 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 472 | 01/17 | 02:01P | FTLAUDERDL, FL | 954-838-4400 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 473 | 01/17 | 02:14P | FTLAUDERDL, FL | 954-253-0724 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 474 | 01/17 | 02:15P | MIAMI, FL | 305-820-7029 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 475 | 01/17 | 02:53P | Incoming | 786-587-7662 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 476 | 01/17 | 03:10P | MIAMI, FL | 786-546-2706 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 477 | 01/17 | 03:10P | MIAMI, FL | 305-820-7029 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 478 | 01/17 | 03:24P | Incoming | 305-558-0911 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 479 | 01/17 | 03:29P | FTLAUDERDL, FL | 954-838-2572 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 480 | 01/17 | 03:37P | NORTH DADE, FL | 305-725-0377 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 481 | 01/17 | 03:54P | FTLAUDERDL, FL | 954-838-2572 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 482 | 01/17 | 04:02P | MIAMI, FL | 305-820-3770 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 483 | 01/17 | 04:18P | Incoming | 786-201-0911 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 484 | 01/17 | 04:23P | Incoming | 786-587-7662 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 485 | 01/17 | 04:37P | MIAMI, FL | 786-546-2728 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 486 | 01/17 | 05:55P | MIAMI, FL | 786-546-2728 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 487 | 01/17 | 05:56P | MIAMI, FL | VoiceMail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 488 | 01/17 | 06:02P | NORTH DADE, FL | 305-965-6197 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 489 | 01/17 | 06:15P | Incoming | 786-546-2728 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 490 | 01/17 | 07:05P | MIAMI, FL | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 491 | 01/17 | 07:05P | PERRINE, FL | 305-972-9767 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 492 | 01/17 | 07:06P | MIAMI, FL | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 493 | 01/17 | 07:13P | PERRINE, FL | 305-972-9767 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 494 | 01/17 | 08:34P | Incoming | 305-972-9767 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 495 | 01/18 | 08:01A | Incoming | 786-587-7662 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 496 | 01/18 | 08:55A | Incoming | 954-838-2371 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 497 | 01/18 | 09:04A | MIAMI, FL | 305-970-4817 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 498 | 01/18 | 11:02A | Incoming | 786-201-0911 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 499 | 01/18 | 11:23A | Incoming | 305-827-4024 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 500 | 01/18 | 11:30A | NORTH DADE, FL | 305-965-6197 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 501 | 01/18 | 11:55A | MIAMI, FL | VoiceMail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 502 | 01/18 | 11:55A | MIAMI, FL | 305-231-9759 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 503 | 01/18 | 11:55A | Incoming | 305-972-9767 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 504 | 01/18 | 11:58A | NORTH DADE, FL | 786-543-1101 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 505 | 01/18 | 12:00P | FTLAUDERDL, FL | 786-546-2728 | PP/ON | 2:00 | 0.00 | 0.00 | 0.00 |
| 506 | 01/18 | 12:08P | MIAMI, FL | 305-725-0365 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 507 | 01/18 | 12:19P | Incoming | 954-838-2371 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 508 | 01/18 | 12:45P | MIAMI, FL | 786-417-6178 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 509 | 01/18 | 12:45P | Incoming | 786-546-2728 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 510 | 01/18 | 12:50P | FTLAUDERDL, FL | 954-838-2572 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 511 | 01/18 | 12:59P | MIAMI, FL | 305-525-5676 | PP/ON | 2:00 | 0.00 | 0.00 | 0.00 |
| 512 | 01/18 | 01:14P | FTLAUDERDL, FL | 954-253-0724 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 513 | 01/18 | 01:39P | MIAMI, FL | 786-543-1101 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 514 | 01/18 | 01:39P | FTLAUDERDL, FL | 954-851-1700 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 515 | 01/18 | 01:44P | FTLAUDERDL, FL | 954-838-2572 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 516 | 01/18 | 01:50P | Incoming | 954-538-4400 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 517 | 01/18 | 01:52P | NORTH DADE, FL | 786-543-1101 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 518 | 01/18 | 02:02P | Incoming | 786-546-2728 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 519 | 01/18 | 02:35P | MIAMI, FL | 305-725-0365 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 520 | 01/18 | 02:40P | NORTH DADE, FL | 305-477-2071 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 521 | 01/18 | 02:44P | NORTH DADE, FL | 305-725-0366 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Continued...

**Account/DAC Number** 957728222/0035754483
**Account Name** TOWN OF MIAMI LAKES

**Billing Period** 12/23/07-01/22/08
**Invoice Date** January 26, 2008

**Page** 18 of 20
**Invoice Number** 957728222-055

NEXTEL

SPRINT INVOICE

## DETAILS for 305-979-7579, COMMUNITY POLICING continued

## SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg 2) | Min:Sec | Usage | 'Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 520 | 01/18 | 02:45P | Incoming | 305-725-0366 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 521 | 01/18 | 02:47P | NORTH DADE,FL | 305-525-5676 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 522 | 01/18 | 02:49P | MIAMI,FL | 786-223-0719 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 523 | 01/18 | 02:50P | NORTH DADE,FL | 305-725-0366 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 524 | 01/18 | 02:54P | Incoming | 786-546-2728 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 525 | 01/18 | 02:56P | Incoming | 305-725-0366 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 526 | 01/18 | 02:57P | Incoming | 305-546-2728 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 527 | 01/18 | 03:08P | MIAMI,FL | 785-546-2728 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 528 | 01/18 | 03:09P | Incoming | 786-546-2728 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 529 | 01/18 | 03:19P | Incoming | 786-201-0911 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 530 | 01/18 | 03:20P | Incoming | 954-838-2371 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 531 | 01/18 | 03:24P | Incoming | 786-201-0911 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 532 | 01/18 | 03:26P | Incoming | 305-827-4022 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 533 | 01/18 | 03:31P | NORTH DADE,FL | 305-725-0366 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 534 | 01/18 | 03:32P | Incoming | 305-725-0366 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 535 | 01/18 | 03:49P | MIAMI,FL | 786-546-2728 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 536 | 01/18 | 03:49P | Incoming | 305-525-5676 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 537 | 01/18 | 03:49P | Incoming | 786-546-2728 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 538 | 01/18 | 04:06P | Incoming | 786-587-7662 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 539 | 01/18 | 04:14P | MIAMI,FL | Voicemail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 540 | 01/18 | 04:14P | MIAMI,FL | 786-587-7662 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 541 | 01/18 | 04:15P | MIAMI,FL | 786-587-7662 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 542 | 01/18 | 04:17P | MIAMI,FL | 786-587-7662 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 543 | 01/18 | 04:20P | Incoming | 786-201-0911 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 544 | 01/18 | 04:21P | Incoming | 954-838-9639 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 545 | 01/18 | 04:36P | FT.LAUDERDL,FL | 786-546-2728 | PP/CW | 1:00 | 0.00 | 0.00 | 0.00 |
| 546 | 01/18 | 04:45P | Incoming | 954-546-2728 | PP | 14:00 | 0.00 | 0.00 | 0.00 |
| 547 | 01/18 | 05:17P | MIAMI,FL | 305-582-2052 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 548 | 01/18 | 05:20P | MIAMI,FL | 786-587-7662 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 549 | 01/18 | 05:37P | MIAMI,FL | 786-201-0911 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 550 | 01/18 | 06:02P | MIAMI,FL | 786-587-7662 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 551 | 01/18 | 06:07P | MIAMI,FL | 305-546-0835 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 552 | 01/18 | 06:13P | MIAMI,FL | 786-587-7662 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 553 | 01/18 | 06:52P | MIAMI,FL | 786-546-2728 | PP | 13:00 | 0.00 | 0.00 | 0.00 |
| 554 | 01/18 | 07:05P | Incoming | 786-587-7662 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 555 | 01/18 | 07:06P | Incoming | 786-587-7662 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 556 | 01/18 | 07:06P | Incoming | 786-546-2728 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 557 | 01/18 | 07:12P | Incoming | 786-201-0911 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 558 | 01/18 | 07:46P | Incoming | 786-546-2728 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 559 | 01/18 | 07:48P | Incoming | 786-587-7662 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 560 | 01/18 | 10:09P | MIAMI,FL | 786-587-7662 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 561 | 01/18 | 10:09P | MIAMI,FL | 305-308-8475 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 562 | 01/18 | 10:11P | Incoming | 786-546-2728 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 563 | 01/18 | 10:19P | Incoming | 786-546-2728 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 564 | 01/18 | 10:35P | MIAMI,FL | 786-546-2728 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 565 | 01/18 | 11:05P | Incoming | 786-546-2728 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 566 | 01/19 | 05:55A | MIAMI,FL | Voicemail | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 567 | 01/19 | 07:06A | MIAMI,FL | 786-546-2728 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 568 | 01/19 | 07:15A | Incoming | 786-201-0911 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 569 | 01/19 | 07:35A | MIAMI,FL | 786-546-2728 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 570 | 01/19 | 08:01A | MIAMI,FL | Unavailable | OP | 3:00 | 0.00 | 0.00 | 0.00 |
| 571 | 01/19 | 08:56A | Incoming | 305-820-7029 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 572 | 01/19 | 08:58A | Incoming | Unavailable | OP | 4:00 | 0.00 | 0.00 | 0.00 |
| 573 | 01/19 | 09:32A | Incoming | 786-546-2728 | OP | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg 2) | Min:Sec | Usage | 'Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 574 | 01/19 | 10:04A | Incoming | 786-587-7662 | OP | 6:00 | 0.00 | 0.00 | 0.00 |
| 575 | 01/19 | 10:09A | Incoming | 786-587-7662 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 576 | 01/19 | 10:10A | Incoming | 786-546-2728 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 577 | 01/19 | 10:15A | Incoming | Unavailable | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 578 | 01/19 | 11:12A | Incoming | 786-546-2728 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 579 | 01/19 | 11:18A | Incoming | 305-725-0366 | OP | 4:00 | 0.00 | 0.00 | 0.00 |
| 580 | 01/19 | 11:33A | MIAMI,FL | 786-546-2728 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 581 | 01/19 | 11:43A | MIAMI,FL | 786-546-2728 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 582 | 01/19 | 11:55A | MIAMI,FL | 786-546-2728 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 583 | 01/19 | 12:13P | MIAMI,FL | 786-546-2728 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 584 | 01/19 | 12:19P | Incoming | 786-546-2728 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 585 | 01/19 | 12:23P | Incoming | 786-201-0911 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 586 | 01/19 | 12:59P | MIAMI,FL | 786-201-0911 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 587 | 01/19 | 01:04P | MIAMI,FL | 786-587-7662 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 588 | 01/19 | 01:17P | Incoming | 786-546-2728 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 589 | 01/19 | 01:20P | Incoming | 786-546-2728 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 590 | 01/19 | 01:30P | MIAMI,FL | 786-201-0911 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 591 | 01/19 | 01:46P | MIAMI,FL | 305-582-2052 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 592 | 01/19 | 01:59P | Incoming | 305-725-0366 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 593 | 01/19 | 02:16P | Emergency | 786-587-7662 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 594 | 01/19 | 02:43P | Incoming | 911 | | 1:00 | 0.00 | 0.00 | 0.00 |
| 595 | 01/19 | 02:55P | Incoming | 305-321-0847 | OP/FC | 1:00 | 0.00 | 0.00 | 0.00 |
| 596 | 01/19 | 02:43P | MIAMI,FL | 786-546-2728 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 597 | 01/19 | 03:03P | MIAMI,FL | 305-321-0847 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 598 | 01/19 | 03:14P | NORTH DADE,FL | 305-725-0366 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 599 | 01/19 | 06:24P | MIAMI,FL | Voicemail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 600 | 01/19 | 06:27P | Incoming | 305-582-2052 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 601 | 01/19 | 06:34P | MIAMI,FL | 305-582-2052 | OP | 7:00 | 0.00 | 0.00 | 0.00 |
| 602 | 01/19 | 06:40P | MIAMI,FL | 305-321-0847 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 603 | 01/19 | 06:41P | MIAMI,FL | Voicemail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 604 | 01/19 | 06:56P | NORTH DADE,FL | 305-725-0366 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 605 | 01/19 | 07:31P | Incoming | 786-546-2728 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 606 | 01/19 | 07:39P | Incoming | Voicemail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 607 | 01/19 | 08:22P | MIAMI,FL | 305-725-0366 | OP | 3:00 | 0.00 | 0.00 | 0.00 |
| 608 | 01/19 | 08:23P | MIAMI,FL | 305-725-0366 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 609 | 01/19 | 10:24P | Incoming | 786-546-2728 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 610 | 01/19 | 10:45P | Incoming | 786-546-2728 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 611 | 01/20 | 12:27P | MIAMI,FL | 786-587-7662 | PP | 5:00 | 0.00 | 0.00 | 0.00 |
| 612 | 01/20 | 01:43P | MIAMI,FL | 786-546-2728 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 613 | 01/20 | 08:22P | MIAMI,FL | Voicemail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 614 | 01/20 | 08:23P | MIAMI,FL | 786-201-0911 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 615 | 01/21 | 07:14A | Incoming | 786-201-0911 | OP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 616 | 01/21 | 07:16A | Incoming | 786-201-0911 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 617 | 01/21 | 07:18A | Incoming | 786-587-7662 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 618 | 01/21 | 08:09A | FT.LAUDERDL,FL | 305-838-8475 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 619 | 01/21 | 10:41A | MIAMI,FL | 305-838-2572 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 620 | 01/21 | 10:42A | MIAMI,FL | 786-546-2728 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 621 | 01/21 | 10:45A | Incoming | 305-582-2052 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 622 | 01/21 | 10:46A | Incoming | 305-582-2052 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 623 | 01/21 | 10:47A | FT.LAUDERDL,FL | 954-838-2572 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 624 | 01/21 | 11:41A | MIAMI,FL | 786-201-0911 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 625 | 01/21 | 02:14P | MIAMI,FL | 305-975-7847 | PP | 7:00 | 0.00 | 0.00 | 0.00 |
| 626 | 01/21 | 02:30P | FT.LAUDERDL,FL | 954-838-2572 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 627 | 01/21 | 03:15P | Incoming | 786-546-2728 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 628 | 01/21 | 03:19P | Incoming | 305-836-9909 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 629 | 01/21 | 03:23P | MIAMI,FL | 786-351-7645 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 630 | 01/21 | 03:32P | Incoming | 786-351-7645 | PP | 1:00 | 0.00 | 0.00 | 0.00 |

Continued...

*[handwritten: Team Commander Frank Bocanegra]*

# YOUR SPRINT INVOICE

**NEXTEL**

| Account/DAC Number | Billing Period | Page |
|---|---|---|
| 9577282220035754483 | 01/23/08-02/22/08 | 14 of 22 |
| Account Name | Invoice Date | Invoice Number |
| TOWN OF MIAMI LAKES | February 26, 2008 | 9577282222-056 |

## DETAILS FOR 305-979-7579, COMMUNITY POLICING

### > SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| **Monthly Recurring Access Charges** | | |
| Equip Ins $3, balance for ESRP for 02/23 - 03/22 | | 7.00 |
| Sprint Free Incoming 800 for 02/23 - 03/22 | | 79.99 |
| **Total Monthly Recurring Access Charges** | | **$86.99** |
| **Service Discounts** | | |
| Business Nextel 24% | | -19.20 |
| **Total Service Discounts** | | **-$19.20** |
| **Directory Assistance Charges** | | |
| Sprint 411 Directory Assistance | | 8.95 |
| **Total Directory Assistance Charges** | | **$8.95** |
| **Messaging/Usage Charges** | | |
| SMS Text Messages | | 3.80 |
| **Total Messaging/Usage Charges** | | **$3.80** |
| **Sprint Surcharges** | | |
| * Federal - Univ Serv Assess Non-LD | 2.310% | 1.50 |
| **Total Sprint Surcharges** | | **$1.50** |

*Sprint Surcharges are rates we choose to collect from you to help defray costs imposed on us. Surcharges are not taxes or amounts we are required to collect from you by law. Surcharges may include: Federal USF, regulatory charges, administrative charges, gross receipts charges, and other charges incurred to recover costs associated with governmental programs. The amounts, and the components used to calculate Surcharge amounts, are subject to change.

**Total Charges for COMMUNITY POLICING** | | **$82.04**

### > SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

#### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min-Sec | Usage | "Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 01/23 | 06:55A | Incoming | 786-587-7662 OP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 2 | 01/23 | 07:12A | MIAMI,FL | 786-546-2728 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 3 | 01/23 | 09:26A | PERRINE,FL | 786-256-8838 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 4 | 01/23 | 09:44A | FT LAUDERDL,FL | 954-838-2572 PP/PU | | 6:00 | 0.00 | 0.00 | 0.00 |
| 5 | 01/23 | 10:34A | MIAMI,FL | 305-970-4817 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 6 | 01/23 | 11:14A | MIAMI,FL | 305-970-4817 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | 01/23 | 11:39A | Incoming | 305-308-8475 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 8 | 01/23 | 11:41A | Incoming | 305-308-8475 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | 01/23 | 12:11A | ESERO,FL | 954-838-1652 PP/PU | | 7:00 | 0.00 | 0.00 | 0.00 |
| 10 | 01/23 | 12:20P | NORTH DADE,FL | 305-965-5197 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 11 | 01/23 | 12:28P | MIAMI,FL | 305-820-7029 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 12 | 01/23 | 01:31P | Incoming | 305-525-5676 PP | | 2:00 | 0.00 | 0.00 | 0.00 |

#### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min-Sec | Usage | "Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 13 | 01/23 | 01:56P | Incoming | 305-505-7896 PP | | 5:00 | 0.00 | 0.00 | 0.00 |
| 14 | 01/23 | 02:23P | Incoming | 954-851-1700 PP | | 4:00 | 0.00 | 0.00 | 0.00 |
| 15 | 01/23 | 03:12P | Incoming | 305-505-7896 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 16 | 01/23 | 03:53P | Incoming | 786-546-2728 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 17 | 01/23 | 04:34P | Incoming | 786-587-7662 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | 01/23 | 06:34P | MIAMI,FL | 786-587-7662 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 19 | 01/23 | 08:00P | NORTH DADE,FL | 305-525-5678 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 20 | 01/23 | 08:02P | NORTH DADE,FL | 305-528-5718 PP/PU | | 4:00 | 0.00 | 0.00 | 0.00 |
| 21 | 01/23 | 08:06P | MIAMI,FL | 786-587-7662 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 22 | 01/23 | 08:07P | MIAMI,FL | 786-587-7662 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 23 | 01/23 | 08:46P | Incoming | 786-546-2728 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 24 | 01/23 | 08:56P | MIAMI,FL | 786-546-2728 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 25 | 01/23 | 08:57P | MIAMI,FL | 786-587-7662 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 26 | 01/23 | 09:21P | MIAMI,FL | 305-546-2706 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | 01/24 | 06:36A | MIAMI,FL | 786-587-7662 OP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 28 | 01/24 | 06:46A | Incoming | 786-587-7662 OP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 29 | 01/24 | 08:25A | Incoming | 954-838-2371 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 30 | 01/24 | 09:42A | Incoming | 786-142-2407 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 31 | 01/24 | 09:52A | Incoming | 954-838-2371 PP | | 3:00 | 0.00 | 0.00 | 0.00 |
| 32 | 01/24 | 10:24A | HOMESTEAD,FL | 786-255-6408 PP/PU | | 9:00 | 0.00 | 0.00 | 0.00 |
| 33 | 01/24 | 10:27A | MIAMI,FL | 786-201-0911 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 34 | 01/24 | 10:33A | Incoming | 786-201-0911 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 35 | 01/24 | 10:41A | Incoming | 786-255-6408 PP | | 4:00 | 0.00 | 0.00 | 0.00 |
| 36 | 01/24 | 10:46A | MIAMI,FL | 305-264-8412 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 37 | 01/24 | 10:50A | Incoming | 305-827-4024 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 38 | 01/24 | 11:44A | Incoming | 305-264-8412 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 39 | 01/24 | 12:39P | MIAMI,FL | 305-264-8412 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 40 | 01/24 | 12:51P | Incoming | 305-264-8412 PP | | 4:00 | 0.00 | 0.00 | 0.00 |
| 41 | 01/24 | 01:04P | Incoming | 954-394-2762 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 42 | 01/24 | 01:39P | FT LAUDERDL,FL | 954-838-2572 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 43 | 01/24 | 02:47P | MIAMI,FL | 786-546-2728 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 44 | 01/24 | 02:49P | MIAMI,FL | 305-995-4862 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 45 | 01/24 | 02:50P | Incoming | 786-546-2705 PP/CM | | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | 01/24 | 02:50P | MIAMI,FL | 305-995-4862 PP/PU | | 26:00 | 0.00 | 0.00 | 0.00 |
| 47 | 01/24 | 03:47P | Incoming | 786-546-2728 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 48 | 01/24 | 03:50P | MIAMI,FL | 786-587-7662 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 49 | 01/24 | 04:03P | Incoming | 786-546-2728 PP/CM | | 5:00 | 0.00 | 0.00 | 0.00 |
| 50 | 01/24 | 04:07P | Incoming | 786-546-2728 PP | | 3:00 | 0.00 | 0.00 | 0.00 |
| 51 | 01/24 | 04:09P | Incoming | 786-546-2728 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 52 | 01/24 | 04:14P | MIAMI,FL | 786-587-7662 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 53 | 01/24 | 04:14P | MIAMI,FL | 786-587-7662 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 54 | 01/24 | 04:14P | Incoming | 786-587-7662 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 55 | 01/24 | 04:20P | MIAMI,FL | 786-546-2728 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 56 | 01/24 | 04:20P | MIAMI,FL | 786-587-7662 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 57 | 01/24 | 04:28P | MIAMI,FL | 786-587-7662 PP | | 4:00 | 0.00 | 0.00 | 0.00 |
| 58 | 01/24 | 08:31P | MIAMI,FL | 786-546-2728 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 59 | 01/24 | 08:34P | MIAMI,FL | 786-201-0911 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 60 | 01/25 | 07:01A | Incoming | 786-587-7662 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 61 | 01/25 | 07:18A | Incoming | 786-587-7662 PP | | 3:00 | 0.00 | 0.00 | 0.00 |
| 62 | 01/25 | 08:40A | Incoming | 305-505-7896 PP | | 3:00 | 0.00 | 0.00 | 0.00 |
| 63 | 01/25 | 08:44A | Incoming | 786-201-0911 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 64 | 01/25 | 09:02A | Incoming | 305-505-7896 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 65 | 01/25 | 09:14A | MIAMI,FL | 305-525-5676 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 66 | 01/25 | 09:03A | Incoming | 305-820-7029 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 67 | 01/25 | 10:01A | MIAMI,FL | 305-970-4817 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 68 | 01/25 | 10:12A | Incoming | 305-820-7029 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 69 | 01/25 | 10:26A | Incoming | 305-525-5676 PP | | 1:00 | 0.00 | 0.00 | 0.00 |

Continued...

42529-20210984 1040GAM 00003282   7 /06

# NEXTEL

| Account/DAC Number | Billing Period | Page |
|---|---|---|
| 957728222/0035754483 | 01/23/08-02/22/08 | 21 of 22 |
| Account Name | Invoice Date | Invoice Number |
| TOWN OF MIAMI LAKES | February 26, 2008 | 957728222:056 |

## Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg 2) | Min:Sec | Usage | 'Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 776 | 02/22 | 09:17A | FTLAUDEROL,FL | 954-838-2572 PP/PU | | 4:00 | 0.00 | 0.00 | 0.00 |
| 777 | 02/22 | 09:31A | Incoming | 305-505-7896 PP | | 4:00 | 0.00 | 0.00 | 0.00 |
| 778 | 02/22 | 11:32A | FTLAUDEROL,FL | 954-538-4400 PP/PU | | 5:00 | 0.00 | 0.00 | 0.00 |
| 779 | 02/22 | 12:44P | FTLAUDEROL,FL | 954-838-2572 PP/PU | | 4:00 | 0.00 | 0.00 | 0.00 |
| 780 | 02/22 | 02:31P | Incoming | 786-546-2728 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 781 | 02/22 | 02:55P | Incoming | 954-263-0724 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 782 | 02/22 | 03:35P | Incoming | 305-546-2706 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 783 | 02/22 | 03:52P | Incoming | 786-546-2706 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 784 | 02/22 | 04:03P | Incoming | 786-587-7662 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 785 | 02/22 | 04:30P | Incoming | 305-525-6676 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 786 | 02/22 | 04:36P | MIAMI,FL | 305-505-7896 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 787 | 02/22 | 04:39P | MIAMI,FL | 305-505-7896 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 788 | 02/22 | 04:41P | Incoming | 305-505-7896 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 789 | 02/22 | 04:42P | MIAMI,FL | 305-505-7896 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 790 | 02/22 | 04:43P | Incoming | 305-505-7896 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 791 | 02/22 | 04:43P | Incoming | 786-274-9976 PP/CW | | 2:00 | 0.00 | 0.00 | 0.00 |
| 792 | 02/22 | 05:20P | MIAMI,FL | 786-587-7662 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 793 | 02/22 | 05:24P | MIAMI,FL | 786-587-7662 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 794 | 02/22 | 05:54P | MIAMI,FL | 305-720-8542 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 795 | 02/22 | 06:14P | Incoming | 786-546-2728 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 796 | 02/22 | 06:36P | Incoming | 786-587-7662 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 797 | 02/22 | 06:55P | MIAMI,FL | 786-587-7662 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 798 | 02/22 | 07:22P | MIAMI,FL | 786-587-7662 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 799 | 02/22 | 07:34P | Incoming | 786-587-7662 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 800 | 02/22 | 07:43P | MIAMI,FL | 305-606-4360 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 801 | 02/22 | 07:45P | FTLAUDEROL,FL | 954-538-4400 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 802 | 02/22 | 08:58P | Incoming | 786-587-7662 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 803 | 02/22 | 10:33P | MIAMI,FL | VoiceMail    OP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |

**Total Cellular Services Charges** — 1851:00 / $0.00 / $8.95 / **$8.95**

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

## Additional Messaging Detail

| Service Type | Number of Messages in Plan | Number of Messages | Billable Messages | Initial Rate | Initial Message | Additional Rate | Additional Messages | Total Charges |
|---|---|---|---|---|---|---|---|---|
| SMS Text Messages | 19 | 19 | 0.2000 | 19 | | | | 3.80 |

**Total Additional Messaging Charges** — **$3.80**

## SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

### Your Rate Plans

| Plan | Services |
|---|---|
| Cellular: Call Detail | Cellular: Call Detail |
| Equip fee $3, balance for ESRP | Total Equip Protection Program |

*Continued...*

---

# SPRINT INVOICE

DETAILS for 305-979-7579, COMMUNITY POLICING continued

## SUBSCRIBER ACTIVITY DETAIL

## Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg 2) | Min:Sec | Usage | 'Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 724 | 02/20 | 07:05A | Incoming | 786-587-7662 PP | | 4:00 | 0.00 | 0.00 | 0.00 |
| 725 | 02/20 | 07:15A | FTLAUDEROL,FL | 954-838-2572 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 726 | 02/20 | 07:49A | Incoming | 954-838-2371 PP | | 4:00 | 0.00 | 0.00 | 0.00 |
| 727 | 02/20 | 08:29A | Incoming | 954-838-2371 PP | | 4:00 | 0.00 | 0.00 | 0.00 |
| 728 | 02/20 | 09:04A | FTLAUDEROL,FL | 954-838-2572 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 729 | 02/20 | 09:04A | MIAMI,FL | 786-587-7662 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 730 | 02/20 | 09:07A | FTLAUDEROL,FL | 954-538-4400 PP/PU | | 6:00 | 0.00 | 0.00 | 0.00 |
| 731 | 02/20 | 12:24P | MIAMI,FL | VoiceMail    PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 732 | 02/20 | 12:25P | MIAMI,FL | VoiceMail    PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 733 | 02/20 | 12:26P | MIAMI,FL | VoiceMail    PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 734 | 02/20 | 02:16P | MIAMI,FL | 305-264-8412 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 735 | 02/20 | 02:17P | FTLAUDEROL,FL | 954-763-7729 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 736 | 02/20 | 02:30P | NORTH DADE,FL | 305-965-6197 PP/PU | | 9:00 | 0.00 | 0.00 | 0.00 |
| 737 | 02/20 | 02:40P | MIAMI,FL | 786-351-7645 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 738 | 02/20 | 02:51P | MIAMI,FL | 305-905-4862 PP/PU | | 18:00 | 0.00 | 0.00 | 0.00 |
| 739 | 02/20 | 04:06P | Incoming | 786-587-7662 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 740 | 02/20 | 05:04P | MIAMI,FL | 786-546-2728 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 741 | 02/20 | 05:17P | MIAMI,FL | 786-587-7662 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 742 | 02/20 | 05:22P | MIAMI,FL | 786-587-7662 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 743 | 02/20 | 06:22P | MIAMI,FL | 786-587-7662 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 744 | 02/20 | 07:30P | MIAMI,FL | 786-587-7662 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 745 | 02/20 | 07:42P | Incoming | 786-587-7662 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 746 | 02/20 | 08:43P | Incoming | 786-587-7662 PP | | 4:00 | 0.00 | 0.00 | 0.00 |
| 747 | 02/21 | 06:48A | Incoming | 786-587-7662 OP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 748 | 02/21 | 08:25A | Incoming | 954-838-2371 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 749 | 02/21 | 09:20A | MIAMI,FL | VoiceMail    PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 750 | 02/21 | 09:22A | MIAMI,FL | 786-210-0081 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 751 | 02/21 | 09:23A | Sprint 411 | 411 | | 1:00 | 0.00 | 1.79 | 1.79 |
| 752 | 02/21 | 09:23A | Incoming(+411,FL | 305-267-3006 PP/DA/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 753 | 02/21 | 09:24A | Incoming | 786-210-0081 PP/DA/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 754 | 02/21 | 09:25A | MIAMI,FL | 305-267-3006 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 755 | 02/21 | 10:54A | MIAMI,FL | 786-546-2728 PP | | 3:00 | 0.00 | 0.00 | 0.00 |
| 756 | 02/21 | 12:37P | FTLAUDEROL,FL | 954-839-2572 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 757 | 02/21 | 12:37P | FTLAUDEROL,FL | 954-839-2572 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 758 | 02/21 | 12:44P | Incoming | 786-546-2728 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 759 | 02/21 | 01:07P | MIAMI,FL | 954-838-2371 PP | | 4:00 | 0.00 | 0.00 | 0.00 |
| 760 | 02/21 | 01:46P | MIAMI,FL | 786-546-2706 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 761 | 02/21 | 01:48P | FTLAUDEROL,FL | 954-838-2371 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 762 | 02/21 | 01:51P | HOLLYWOOD,FL | 954-442-1178 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 763 | 02/21 | 01:56P | FTLAUDEROL,FL | 954-838-2572 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 764 | 02/21 | 02:13P | HOLLYWOOD,FL | 954-447-1198 PP/PU | | 6:00 | 0.00 | 0.00 | 0.00 |
| 765 | 02/21 | 02:18P | HOLLYWOOD,FL | 954-447-1198 PP/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 766 | 02/21 | 02:19P | FTLAUDEROL,FL | 954-838-2572 PP/PU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 767 | 02/21 | 02:20P | Incoming | 954-838-2371 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 768 | 02/21 | 04:06P | Incoming | 786-587-7662 PP | | 2:00 | 0.00 | 0.00 | 0.00 |
| 769 | 02/21 | 04:28P | NORTH DADE,FL | 305-525-5678 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 770 | 02/21 | 04:29P | MIAMI,FL | 786-587-7662 PP/PU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 771 | 02/21 | 06:54P | MIAMI,FL | 786-587-7662 PP/PU | | 6:00 | 0.00 | 0.00 | 0.00 |
| 772 | 02/22 | 07:28A | Incoming | 786-587-7662 PP | | 1:00 | 0.00 | 0.00 | 0.00 |
| 773 | 02/22 | 07:53A | Incoming | 786-546-2728 PP | | 3:00 | 0.00 | 0.00 | 0.00 |
| 774 | 02/22 | 07:55A | MIAMI,FL | 786-201-0911 PP/PU | | 7:00 | 0.00 | 0.00 | 0.00 |
| 775 | 02/22 | 09:16A | Incoming | 305-505-7896 PP | | 1:00 | 0.00 | 0.00 | 0.00 |

EXHIBIT "H"

**OFFENSE-INCIDENT REPORT**
**MIAMI-DADE POLICE DEPARTMENT**

WHITE   PINK   BLUE   YELLOW   Gang Related

| | Juvenile In Report | Juvenile Warn/Dismiss | 1. Original 2. Supplement | 1 |

Agency Report Number **PD090106008907**

| Original Day Reported | Date | Time (mil) | Time Dispatched (mil) | Time Arrived (mil) | Time Completed (mil) |
|---|---|---|---|---|---|
| TUE | 1/6/09 | 1756 | 1756 | 1756 | 1930 |

**EVENT DATA**

| Incident Type | Incident Code | Date | Time (mil) | | Day | Date | Time (mil) |
|---|---|---|---|---|---|---|---|
| 1. Felony 2. Traffic Felony  3. Misdemeanor 4. Traffic Misdemeanor  5. Ordinance  6. Other | From | TUE | 1/6/09 | 1756 | To | | |

| OFF/INC #1 | Type | Description | A-Attempted C-Committed | Statute Violation Number |
|---|---|---|---|---|
| 9 | | INFORMATION | / 7 | 7 |

| OFF/INC #2 | | | | |

| Incident Location (Street, Apt. Number) | City | Zip | District | Grid | Area | Zone |
|---|---|---|---|---|---|---|
| 15700 NW 67 AVE | MIAMI LAKES | 33014 | LK | | 2 | |

| Business Name/Area Identifier | Forced Entry | Occupancy |
|---|---|---|
| TOWN HALL | 0 | 1. Not 2. Unoccupied 3. Abandoned   0 |

**Location Type**
01. Residence - Single
02. Apartment/Condo
03. Residence - Other
04. Hotel/Motel
05. Convenience Store
06. Gas Station
07. Liquor Sales
08. Bar/Nightclub
09. Supermarket
10. Dept/Discount Store
11. Specialty Store
12. Drug Store/Hospital
13. Bank/Financial Inst.
14. Commercial/Office Bldg.
15. Industrial/Mfg.
16. Storage
17. Gov't/Public Bldg.
18. School/University
19. Jail/Prison
20. Religious Bldg.
21. Airport
22. Bus/Rail Terminal
23. Construction Site
24. Other Structure
25. Parking Lot/Garage
26. Highway/Roadway
27. Park/Woodlands/Field
28. Lake/Waterway
29. Motor Vehicle
30. Other Mobile
99. Other

17

| # OFF/INC | # Victims | #Offenders | # Prem. Ent. | # Veh. Stolen | Type Weapon | Code |
|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 02. Rifle 03. Shotgun 04. Firearm / 00. N/A 01. Handgun | 05. Knife/Cutting Instrument 06. Blunt Object 07. Hands/Fist/Feet 08. Poison 09. Explosives 10. Fire/Incendiary 11. Threaten/Intimidation 12. Simulated Weapon 13. Drugs 88. Unknown 99. Other   00 |

**CODES**

**V/W Code**
V - Victim
W - Witness
C - Reporting Person
P - Proprietor
Z - Other

**Victim Age**
0. N/A
1. Juvenile
2. L.E. Officer
3. Adult

**Race**
4. Business
5. Government
6. Church
7. Other
0. N/A
M - Male
W - White
B - Black
I - American Indian
O - Oriental/Asian
U - Unknown

**Sex**
N - N/A
M - Male
F - Female
U - Unknown

**Residence Type**
0. N/A
1. City
2. County
3. Florida
4. Out-of-State

**Residence Status**
0. N/A
1. Full Year
2. Part Year
3. Non-Resident

**Extent - of Injury**
0. None
1. Minor
2. Serious
3. Fatal

**Injury Type**
in 3. Both
#1
#2
00. N/A
01. Gunshot
02. Stabbed
03. Laceration
04. Unconscious
05. Poss. Broken Bones
06. Poss. Internal Injury
07. Loss of Teeth
08. Burns
09. Abrasions/Bruises
99. Other

**Victim Relationship To Offender**
00. N/A
01. Undetermined
02. Stranger
03. Spouse
04. Ex-Spouse
05. Co-Habitant
06. Parent
07. Brother/Sister
08. Child
09. Step-Parent
10. Step-Child
11. In-Law
12. Other Family
13. Student
14. Teacher
15. Child of Boy/Girl Friend
16. Boy/Girl Friend
17. Friend
18. Neighbor
19. Sitter/Day Care
20. Employee
21. Employer
22. Landlord/Tenant
23. Acquaintance
24. Other Known

**VICTIM/WITNESS**

| V/W Code | in 3. Both #1 #2 | | V.Type | Name (Last, First, Middle or Business) | | | Residence Phone |
|---|---|---|---|---|---|---|---|
| 1 | C 01 | | 3 | GOMEZ SOMY | | | ( ) |

| Address (Street, Apt. Number) | City | State | Zip | Business Phone |
|---|---|---|---|---|
| 7400 MIAMI LAKES DR #207 | MIAMI LAKES | FL | 33014 | ( ) |

| Other Contact Info (Time Available, Interpreter, &c.) | Synopsis of Involvement |
|---|---|
| | SEE NARR |

| If V/W Code V, W, or P | Race | Sex | Date of Birth or Age | Res. Type | Res. Status | Extent of Injury | Injury Type(s) | Relationship | Ethnicity | Will victim prefer charges? |
|---|---|---|---|---|---|---|---|---|---|---|
| | W | F | 01.31.1963 | 2 | 1 | 00 | 00 | | | Yes ☐ No ☐ |

**VICTIM/WITNESS**

| OFF/INC Indicator in 3. Both #1 #2 | V/W Code # | V. Type | Name (Last, First, Middle or Business) | | | Residence Phone |
|---|---|---|---|---|---|---|
| 1 | Z 1 1 | 3 | SIMON NANCY | | | (305) 364 6100 |

| Address (Street, Apt. Number) | City | State | Zip | Business Phone |
|---|---|---|---|---|
| 15700 NW 67 AVE | MIAMI LAKES | FL | 33014 | ( ) |

| Other Contact Info (Time Available, Interpreter, &c.) | Synopsis of Involvement |
|---|---|
| | SEE NARR |

| If V/W Code V, W, or P | Race | Sex | Date of Birth or Age | Res. Type | Res. Status | Extent of Injury | Injury Type(s) | Relationship | Ethnicity | Will victim prefer charges? |
|---|---|---|---|---|---|---|---|---|---|---|
| | W | F | 09.16.1952 | 1 | 0 | 0 | 0 | | | Yes ☐ No ☐ |

**SUSPECT**

| OFF/INC Indicator in 3. Both #1 #2 | Suspect Code 1. Suspect 4. Arrested 3. Escaped 2. Other | Code # | Juvenile | Name (Last, First, Middle) | | | |
|---|---|---|---|---|---|---|---|

| Maiden Name | Nickname/Street Name | | Place of Birth | Residence Phone |
|---|---|---|---|---|
| | | | | ( ) |

| Last Known Address (Street, Apt. Number) | City | State | Zip | Business Phone |
|---|---|---|---|---|
| | | | | ( ) |

| Occupation | Employer/School | Address | Social Security Number |
|---|---|---|---|

| Driver's License State/Number | Immigration and Naturalization Number | Other I.D. Number | OBTS Number (Arrested) | FCIC/NCIC |
|---|---|---|---|---|

| Clothing (Describe) | Scars/Marks/Tattoos (Location/Describe) |
|---|---|

| Race | Sex | Date of Birth or Age | Height | Weight | Eye Color | Hair Color | Hair Length | Hair Style |
|---|---|---|---|---|---|---|---|---|

| Complexion | Build | Facial Hair | Teeth | Speech/Voice | Special Identifiers |
|---|---|---|---|---|---|

**NARRATIVE**

| Person/Unit Notified | Time | Related Report Number(s) |
|---|---|---|

**ADMINISTRATIVE**

| Officer(s) Reporting | I.D. Number(s) / Locator Code | Unit |
|---|---|---|
| D. GRACIA | 5375 L/3 | LK 312 |

| Officer Reviewer (if Applicable) | I.D. Number | Routed To | Referred To | Assigned To | Date |
|---|---|---|---|---|---|
| | 4321 | | | | 1-8-09 |

| Case Status | Clearance Type 1. Arrest 2. Exceptional 3. Unfounded 4. Open Pend | A - Adult J - Juvenile | Date Cleared | Jail Number | Number Arrested |
|---|---|---|---|---|---|
| RC | 2 | | 010609 | | |

| Exception Type 1. Extradition Declined | 2. Victim Refused to Cooperate 3. Death of Offender | 4. V/W Refused to Cooperate 5. Prosecution Declined 6. Juvenile/No Custody | OBTS Number | Page 1 of 3 |
|---|---|---|---|---|

32 0206-1 Rev. 3/97  METRO-DADE POLICE DEPARTMENT

| | | CIRCLE ONE | **NARRATIVE CONTINUATION** | Juvenile In Report | | 1. Original 2. Supplement | 1 |
|---|---|---|---|---|---|---|---|
| AGENCY CODE | ORI RELATED | White  Pink  Blue  Yellow | | | | | |

| | | **MIAMI-DADE POLICE DEPARTMENT** | Agency Report Number | **PD090106008907** |
|---|---|---|---|---|

| Date or Supplement | | | | | | |
|---|---|---|---|---|---|---|

| Original Date Reported | Original Primary Offense Description | Victim #1 Name | | Original NCIC/UCR Code |
|---|---|---|---|---|
| **01/06/09** | **Information** | **N/A** | | |

| Original OFF/INC Location | Primary Offense Changed To | A - Attempted  C - Committed | New Status Violation Number | New NCIC/UCR Code |
|---|---|---|---|---|
| **N/A** | | | | |

On today's date C#1 contacted Z#1 (N. Simon) and advised her that she was contacted by Z#2 (K. Rosario), in conjunction to a pending complaint by the Ethics Committee.  Z#1 acknowledged the complaint and told C#1 to testify to the material facts of the case.  At which time C#1 told Z#1 that she was in fear of retaliation from the person, whom filed the complaint to the Ethics Committee.

Z#1 directed C#1 to the Town of Miami Lakes Police Station, where the incident was documented.

| Suspect Code B – Suspect   A - Arrestee | Code # | Offense Indicator 1 #1   3 Both | Residence Type 1 City        3 Florida 2 County   4 Out of State | Citizenship | Drug Indication 1 Yes  8 Unknown 2 No | Alcohol Indication 1 Yes  8 Unknown 2 No |
|---|---|---|---|---|---|---|

| Drug Activity N N/A P  Possess | S  Sell B  Buy T  Traffic | R  Smuggle D  Deliver E  Use | K  Dispense/ Distribute | M Manufacture/ Produce/ Cultivate | Z  Other | Drug Type N  N/A A  Amphetamine | B  Barbiturate C  Cocaine E  Heroin | H  Hallucinogen M  Marijuana O  Opium/Dry | P  Paraphernalia Equipment S  Synthetic | U  Unknown Z  Other |

| □ 1 Parent □ 2 Legal Guardian □ 3 Other | Name of Parent or Custodian (Last, First, Middle) | | Residence Phone |
|---|---|---|---|

| Address (Street, Apt. Number) | (City) | (State) | (Zip) | Business Phone |
|---|---|---|---|---|

| Notified By:  (Name) | | Date | Time | Juvenile Disposition 1. Handled/Processed Within Dept. and Released | 2. Turned Over to DYS/CYF 3. Incarcerated (County Jail) |
|---|---|---|---|---|---|

| Released To:  (Name) | Relationship | | Date | Time |
|---|---|---|---|---|

| Person/Unit Notified | Time | Related Report Number(s) | | |
|---|---|---|---|---|

| Officer (s) Reporting **D. GRACIA** | ID. Number(s)/Locator Code **5375** | Unit **LK- 312** | Date **01/06/09** |
|---|---|---|---|

| Officer Reviewing (if applicable) | ID. Number | Routed To | Referred To | Assigned To | By | Date |
|---|---|---|---|---|---|---|

| Case Status | Clearance Type 1. Arrest  3. Unfounded 2. Exceptional  4. Open Pend. | A – Adult J – Juvenile | Date Cleared | Jail Number | Number Arrested |
|---|---|---|---|---|---|

| Exception Type 1. Extradition Declined | 2. Arrest on Primary Offense Secondary Offense Without Prosecution | 3. Death of Offender 4. V/W Refused to Cooperate | 5. Prosecution Declined 6. Juvenile / No Custody | OBTS Number | Page 2 of 3 |
|---|---|---|---|---|---|

32-02-36-3-106- 2-0

**PERSON(S) REPORT**

WHITE   PINK   BLUE   YELLOW

| | Juvenile in Report | | 1. Original / 2. Supplement | 1 |

**MIAMI-DADE POLICE DEPARTMENT**

Agency Report Number: PD090106008907

Date of Supplement: 1/6/09

Original Data Reported: 1/6/09

Primary Offense Description: **INFORMATION**

Victim #1 Name: N/A

**CODES**

V/W Code: WHITE PINK BLUE YELLOW
- V - Victim / P - Proprietor
- W - Witness / Z - Other
- C - Reporting Person

Victim Type:
1. N/A
2. Juvenile
3. Adult

4. Business
5. Government
6. Church
9. Other

Race:
0. N/A
N - White
B - Black
I - American Indian
O - Oriental / Asian
U - Unknown

Sex:
N - N/A
M - Male
F - Female
U - Unknown

Residence Type:
0. N/A
1. City
2. County
3. Florida
4. Out-of-State

Residence Status:
0. N/A
1. Full Year
2. Part Time
3. Non-Resident

Extent of Injury:
0. None
1. Minor
2. Serious
3. Fatal

Injury Type:
00. N/A
01. Gunshot
02. Stabbed
03. Laceration
04. Unconscious
05. Poss. Broken Bones
06. Poss. Internal Injury
07. Loss of Teeth
08. Burns
09. Abrasions/Bruises
99. Other

Victim Relationship To Offender:
00. N/A
01. Undetermined
02. Stranger
03. Spouse
04. Ex-Spouse
05. Co-Habitant
06. Parent
07. Brother/Sister
08. Child
09. Step-Parent
10. Step-Child
11. In-Law
12. Other Family
13. Student
14. Teacher
15. Child of Boy/Girl Friend
16. Boy/Girl Friend
17. Friend
18. Neighbor
19. Sitter/Day Care
20. Employee
21. Employer
22. Landlord/Tenant
23. Acquaintance
24. Other Known

**VICTIM/WITNESS**

OFF/INC Indicator: 1. #1  3. Both  2. #2 — 1
V/W Code: Z  2
Name (Last, First, Middle or Business): KENNEDY ROSARIO
Residence Phone:

Address (Street, Apt. Number): UNKNOWN   City: UNKNOWN   State: UNKNOWN   Zip: UNKNOWN
Business Phone:

Other Contact Info. (Time Available, Interpreter, etc.):
Synopsis of Involvement: SEE NARR

Victim Type: 1, 2 or 3 — 3
Race: W
Sex: M
Date of Birth or Age: 4 0 5 0
Res. Type: 2
Res. Status: 1
Extent of Injury: 0
Injury Type(s): 00
Relationship: 00
Ethnicity:
Will victim prefer charges? Yes ☐ No ☐
Residence Phone:

OFF/INC Indicator: 1. #1  3. Both  2. #2
V/W Code:
V. Type:
Name (Last, First, Middle rx Business):

Address (Street, Apt Number):   City:   State:   Zip:
Business Phone:

Other Contact Info. (Time Available, Interpreter, etc.):
Synopsis of Involvement:

Victim Type: 1, 2, or 3
Race:
Sex:
Date of Birth or Age:
Res. Type:
Res. Status:
Extent If Injury:
Injury Type(s):
Relationship:
Ethnicity:
Will victim prefer charges? Yes ☐ No ☐

**SUSPECT OR MISSING PERSON**

OFF/INC Indicator: 1. #1  3. Both  2. #2
Suspect Code: S - Suspect  A - Arrestee
E - Escapee  M - Missing
R - Recovered Missing
Z - Other
Codes:  #:  Juvenile:
Name (Last, First, Middle):

Maiden Name:
Nicknames / Street Name:
Place of Birth:
Residence Phone:

Last Known Address (Street, Apt Number):   City:   State:   Zip:
Business Phone:

Occupation:
Employer/School:
Address:
Social Security Number:

Driver's License State/Number:
Immigration and Naturalization Number:
Other ID. Number:
OBTS Number (Arrested):
FCIC / NCIC:

Clothing (Describe):
Scars/ Marks/ Tattoos (Location /Describe):

Race:  Sex:  Date of Birth or Age:  Height:  Weight:  Eye Color:  Hair Color:  Hair Length:  Style:

Complexion:  Build:  Facial Hair:  Teeth:  Speech / Voice:  Special Identifiers:

OFF/INC Indicator: 1. #1  3. Both  2. #2
Suspect Code: S - Suspect  A - Arrestee
E - Escapee  M - Missing
R - Recovered Missing
Z - Other
Code:  #:  Juvenile:
Name (Last, First, Middle):

Maiden Name:
Nickname / Street Name:
Place of Birth:
Residence Phone:

Last Known Address (Street, Apt. Number):   City:   State:   Zip:
Business Phone:

Occupation:
Employer / School:
Address:
Social Security Number:

Driver's License State / Number:
Immigration and Naturalization Number:
Other ID. Number:
OBTS Number (Arrested):
FCIC / NCIC:

Clothing (Describe):
Scars/ Marks/ Tattoos (Location/ Describe):

Race:  Sex:  Date of Birth or Age:  Height:  Weight:  Eye Color:  Hair Color:  Hair Length:  Hair Style:

Complexion:  Build:  Facial Hair:  Teeth:  Speech / Voice:  Special Identifiers:

**MISSING PERSON/RUNAWAY**

Incident Type:
1. Runaway
2. Parental
3. Involuntary
4. Voluntary
5. Endangered
6. Disaster
7. Voluntary Adult
8. Unknown

Foul Play Suspected?
1. Yes
2. No

Missing Before?
1. Yes
2. No
8. Unknown

Fingerprints Available?
1. Yes
2. No
8. Unknown

Photo Available?
1. Yes
2. No
8. Unknown

Dental Record Available?
1. Yes
2. No
8. Unknown

MCIC For Provided?
1. Yes
2. No
8. Unknown

Date Lost Seen:  Time Last Seen:  Location Last Seen (Address, City, St.):  Accompanied By:

Mental / Physical Condition:  Medication Required/Type:  Doctor/Dentist (Name, Phone Number): (   )

Property Carried:  ID Type/Number:  ID Type/Number:

Probable Destination:  Name/Address:  Transportation Mode:

Recovery Information:
0. N/A
1. Voluntary
2. Located - Not Returned
3. Hospitalized
4. HRS Custody
5. Law Enforcement Custody
6. Returned to Parent
7. Deceased
9. Other

**ADMINISTRATIVE**

Officer(s) Reporting: D. GRACIA   ID Number/Fit/Locator Code: 5375 L3   Unit: LK 312   Date: 1/6/09

Officer Reviewing (if Applicable):   ID. Number:   Routed To:   Referred To:   Assigned To:   By:   Date:

Page 3 of 3

32.02 09-3 REV. 4/93

# EXHIBIT "I"





















EXHIBIT "J"

THOMAS T. CALVEY
7430 Miami Lakes Dr #E-310   DOB 5/19/58
Villas of Mia Lakes
(305) 820-6654   (786) 326-9924
7/2000
              TREAS.
        2000 ↗ / 2004-2007
Pres 04-07
      J.R. Gonz & Assoc
Assoc. 2 ER's → Edel-Hourly Man
  FRANK GOMEZ → Mgmnt. Man
  00 → Conv. TO Gonzo
FRANK did Not Live on Premise —
WORKED EVERYDAY

Explain COE Procedure
You need Sess on Guick & Back Arb
OF FLYERS — 1st Time Saw

No Solicitation → A At Work
See if You Can Get One Ref-Copies
Go to A Bonus Door (under/door Knob)
Also Second Phone Call
A Spoke of Other Owners
A Did Not Need One at As Apt.

A Heard Some One IN. Co Bldg (Unk Wam)
was Friend of Simon
Simon Called, unk. How Simon
Rec'd it
→ A was aware because of barbed
Simon denied - wondered who
A "It wouldn't Surprise me
If Abella was behind this"
Abella has a "revenge website"
Abella = "well placed concrete block"
Police Report
Simon / A discusses incident

A Never told Owners to Shut Up/withdraw
A denies Sworn Affidavit
Abella Trick to Con - EDEL/
Clara Almeida → #BV05

Witness → "Joe" Arthur Kessler
Oct '08   his Statement to P.D.
Det. Baralta - Miami Lakes P.D.

LEFT VOICE MAIL MESSAGE & E-MAIL
TO MIAMI LAKES FINANCE DIRECTOR
ALFRED ACIN RE. FEDEX KINKO SERVICE.

MADE PHONE CONTACT W/ DR. CALVEY,
WAS ALSO TOLD OF SOME ONE DISTRIBUTING
FLYERS BY FRANK GOMEZ, EX-PRINT SHOP
OF CONDO COMPLEX WHERE CALVEY & ABEL
LIVE. ACCORDING TO CALVEY, FRANK
SAYS THAT THE DISTRIBUTOR WAS FROM
VIGGO CAMPAIGN PEOPLE. CALVEY
WILL BE AVAILABLE TO MEET W/ ME
@ 11/3/08 AND WILL TRY TO LOCATE
GOMEZ — I BRIEFED MIKE.

1/5/08 SPOKE W/ MIA LAKES EVELYN ROIG
RE. MY INFO REQUEST TO ACIN (HE HAS BEEN
ON MEDICAL LEAVE SINCE AUG '08.) — ROIG WILL
HAVE INFO BY WEDN = Call # (305) 793-4285
OFC - (305) 364-6108